IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | |
|---|---|
| ISABEL ENNIS REYNOSO, SALLY PAYAN, AND ENRIQUE ROBERTO PAYAN,<br><br>v<br><br>FORD MOTOR COMPANY. | CASE NO. B-03-120<br><br>**FORD'S EXHIBIT LIST** |
| Judge Hilda G. Tagle | Case Manager:     Stella Cavazos<br>Court Reporter:   Breck Record |
| List of:<br>Ford Motor Company | Proceeding: Trial          Date: 10/12/05 |

| No. | Description | Adm | Exd |
|---|---|---|---|
| 1 | 08/15/80 Engineering Test Procedure P6-101-Rating of Vehicle Handling (000021239 - 000021245) | | |
| 2 | 07/26/82 Memo from Ritz re Bronco II Ride and Handling Evaluations. (000000881 - 000000885) | | |
| 3 | 08/12/82  Handling Evaluations at DPG on Bronco II's, Blazer, CJ-5 and 7's, Ranger 4x2, and S-10 4x2 (000000942 - 000000942) | | |
| 4 | 08/26/82 Drafting and Release Order 1983 1/2 Bronco II Front Line Stabilizer Bar Front Suspension (000001032 - 000001034) | | |
| 5 | 08/30/82 Development Report No. 4.00- 84-08 re Front Mounted Stabilizer Handling Evaluation, 1984 Bronco II (000001044 - 000001044) | | |
| 6 | 08/30/82 Product Change Request re Stabilizer Bar System (front and rear)  (000001074 - 000001074) | | |
| 7 | 09/13/82 Final Test Report No. T-30049 re Rating of Vehicle Handling - 1984 Bronco II, 1983 Ranger 4x4, and competitive vehicles (000001114 - 000001119) | | |
| 8 | 11/11/82  Chart labeled "Light Truck Center of Gravity and Stability Index" (000001380 - 000001380) | | |
| 9 | 11/17/82  Light Truck Engineering Program Report re Bronco II Handling and Stability (000001387 - 000001393) | | |
| 10 | 11/18/82  Memo re 1984 Bronco II Final Sign-off Trip Report - Traverse City, Michigan, October 20-21, 1982 (000001407 - 000001415) | | |
| 11 | 11/22/82  1984 Bronco II Final Sign-off Trip Report (000007039 - | | |

| | | | |
|---|---|---|---|
| | 000007043) | | |
| 12 | 11/24/82  Development Report No. 4.00-84-14 re 1984 Bronco II Vehicle Handling (000001426 - 000001427) | | |
| 13 | Chart - Ford Vehicle Design Process | | |
| 14 | Chart - Fig. 19, Steady State Cornering Test, Ford Bronco, Full Size Bronco and Bronco II | | |
| 15 | Chart - Fig. S1, Steady State Cornering Test, 1987 Chevrolet S-10 Blazer | | |
| 16 | Chart - Reported Track Widths, Ford Bronco II 4x4 Concepts, Prototypes and Real Vehicles | | |
| 17 | Chart - Reported Center of Gravity Heights (Curb), Ford Bronco II 4x4 Concepts, Prototypes and Real Vehicles | | |
| 18 | Chart - Reported Stability Index, Ford Bronco II 4x4 Concepts, Prototypes and Real Vehicles | | |
| 19 | Report - Development of Vehicle Rollover Maneuver, Vol. I,. Calspan Corp., June 1978 (Excerpts) | | |
| 20 | Excerpt - "Section VI - Standard Parameter Definitions," Ford Motor Company, Vehicle Dynamics Guide, November 1995 | | |
| 21 | 01/14/83  Ford Motor Company Development Report  - Subjective Handling Characteristic Comparison, January 10, 1983 an revisions to data, January 14, 1983 (000042167 - 000042168) | | |
| 22 | 01/14/83 Ford Motor Company, Program Report, Light Truck Handling Evaluations (000115737-000115744) | | |
| 23 | 11/17/82 Ford Motor Company, Program Report, Bronco II Handling and Stability (000042494 - 000042500) | | |
| 24 | 02/04/80 Memo to B. O'Neill from R. Rohr re Rollover Testing of the Jeep CJ-5 | | |
| 25 | Paper - IIHS, "Vehicle Handling Test Program," Dynamic Science, Inc. | | |
| 26 | "Vehicle Handling Test of the American Motors CJ-5 - Jeep, Chronology of Activities March 1980 - January 1981," J. Wolpert and R. Belanger | | |
| 27 | 05/19/80 Letter to John Noettle from Jack Wong, IIHS "The testing of the Beige CJ-5 should continue - until you can reliably reproduce the evasive maneuver and the 'J' Turn with the desired rollovers" | | |
| 28 | Ford Motor Company Report re Observations on Utility vehicle FARS Incidents and Implications for Vehicle Design and Testing, Undated (EXPN1110-1112) | | |
| 29 | 05/14-18/73 Paper - Measurement and Subjective Evaluation of Vehicle Handling, Walter Bergman | | |

| | | | |
|---|---|---|---|
| 30 | 03/18/82 Ford Motor Company Program Report - Bronco II and Jeep CJ5 Vehicle Dynamics Testing at APG (000000633 - 000000658) | | |
| 31 | 03/17/82 Ford Motor Company Program Report - 1983 1/2  Bronco II Handling Evaluation (00000629 - 00000632) | | |
| 32 | Ford Motor Company Memorandum - J-Turn Results (EXP72221) | | |
| 33 | 03/28/89 Ford Motor Company Memorandum - J-Turn Test Plan (EXPN1170 - 1171) | | |
| 34 | Videotape - APG Tests - J -Turns, 1989 Ford Bronco II 4x4 tested April 1989 (VHS tape located in redrope expando) | | |
| 35 | Ford Motor Company Report - J-Turn Testing at APG, 1989 Ford Bronco II 4x4 and 1989 Chevrolet S-10 Blazer 4x4 | | |
| 36 | Ford Motor Company Memorandum - Investigation into "Jacking Effect" (8381-8383) | | |
| 37 | Excerpts - "Comments of Volkswagen with Respect to Advance Notice of Proposed Rule Making," Docket No. 73-10 | | |
| 38 | Selected documents - IIHS / Dynamic Science Experiments with Jeep CJ-5 | | |
| 39 | 06/26/80 NHTSA denial of Barrows petition into stability of CJ-5 and Structural Integrity of the Rollbar | | |
| 40 | 12/27/82 Letter to Louis Kerlinsky re NHTSA Denial of Blazejewski Petition into Stability of CJ-5 | | |
| 41 | Data, notes and photographs - Ford Motor Company, P6-101 Evaluation of Vehicle Handling, 1986 Ford Bronco II 4x4, Loaded to GVW with Anthropomorphic Dummies, May 21, 1999 | | |
| 42 | Videotape - Ford Motor Company, P6-101 Evaluation of Vehicle Handling, 1986 Ford Bronco II 4x4, Loaded to GVW with Anthropomorphic Dummies, May 21, 1999 (VHS tape located in redrope expando) | | |
| 43 | Data, notes and photographs - Carr Engineering, Inc 1986 Bronco II 4x4 Performance Testing with Anthropomorphic Dummies, May 21 & 24, 1999 | | |
| 44 | Videotape - Carr Engineering, Inc 1986 Bronco II 4x4 Performance Testing with Anthropomorphic Dummies, May 21 & 24, 1999 (VHS tape located in redrope expando) | | |
| 45 | Definition of Passenger Automobile from 49 C.F.R. Section 523.4 | | |
| 46 | Definition Of Light Truck 49 C.F.R. Section 523.5 | | |
| 47 | Definition of Multipurpose Passenger Vehicle  from 49 C.F.R. Section 571.3 | | |
| 48 | Videotape - Edited version of bates number 12535, Contains Runs 49 and 50  (VHS tape located in redrope expando) | | |

| 49 | Videotape - Contains runs with Bronco II without Wheel Lift and Chevy S-10 With Wheel Lift ( Excerpts from Bates 64228 and 64232). (VHS tape located in redrope expando) | | |
|----|----|----|----|
| 50 | Videotape - Edited version of bates 12534. Videotape of Ford APG BII J-Turn Performance with leaderboards; same tests as 12534. (VHS tape located in redrope expando) | | |
| 51 | Videotape entitled "FAA Deliberately Induced Tip Ups." 06/00/96. FAA Deliberately Induced Tip-up tape entitled "CU Obstacle Avoidance Maneuver Ford Bronco II 4x2  (000023551) (VHS tape located in redrope expando) | | |
| 52 | Split screen videotape of successful / unsuccessful Hooker J-Turn Maneuvers, 11/12/92 and 5/11/93 of 1990 Ford BII 4x2 / Curb & Driver Loading, etc. 3:58  (VHS tape located in redrope expando) | | |
| 53 | Videotape - ADAMS Simulation showing Prototype and Production Level Performance in J-Turn and Lane Change Maneuvers, 12548 (VHS tape located in redrope expando) | | |
| 54 | Videotape - Excerpts of edited version of bates number 12534, Ford APG BII J-Turn Performance Testing with leaderboards, contains runs 7-12 and 17-22 (VHS tape located in redrope expando) | | |
| 55 | Edited version of bates 58555 (runs 633-635), bates 58556  (runs 693, 694), and bates 58557 (runs 717 and 718) (VHS tape located in redrope expando) | | |
| 56 | Videotape - "Bronco II 4x2 Utility Vehicle vs. Full Size Station Wagon" TRT:  4:52 (VHS tape located in redrope expando) | | |
| 57 | Videotape - "Bronco II Advantages 4x2" TRT: 5:50  (VHS tape located in redrope expando) | | |
| 58 | 1995 videotape series  Explorer (VHS tape located in redrope expando) | | |
| 59 | EXPT1553 runs 633, 634, 635 Chevy Blazer C.U. EXPT1554 runs 693, 694 Pathfinder C.U. EXPT1555 runs 717 718 Dodge Raider C.U. EXPT1549 runs 100 Chevy Blazer  (VHS tape located in redrope expando) | | |
| 60 | Videotape - Functional Comparison Sport Utility Vehicle to Passenger Car, 1993 Ford Explorer 4x2 4-door" TRT:  10:33 (VHS tape located in redrope expando) | | |
| 61 | Videotape - Functional Comparison Sport Utility Vehicle to Passenger Car, 1993 Ford Explorer 4x2 2-door" TRT:  10:12 (VHS tape located in redrope expando) | | |
| 62 | UN46 Computer Graphic  Tape 6.8  (VHS tape located in redrope expando) | | |

| | | | |
|---|---|---|---|
| 63 | Videotape - Title 451360 (EXPT1585)<br>(VHS tape located in redrope expando) | | |
| 64 | Videotape - Explorer ADAMS Simulation | | |
| 65 | Excerpts from UN46 J-turn testing (VHS tape located in redrope expando) | | |
| 66 | Videotape of 1989 Consumer Union Testing- bates number 58552<br>(VHS tape located in redrope expando) | | |
| 67 | Videotape of 1989 Consumer Union Testing- bates number 58553<br>(VHS tape located in redrope expando) | | |
| 68 | Videotape of 1989 Consumer Union Testing- bates number 58557<br>(VHS tape located in redrope expando) | | |
| 69 | Videotape of 1989 Consumer Union Testing- bates number 58558<br>(VHS tape located in redrope expando) | | |
| 70 | Videotape of 1989 Consumer Union Testing- bates number 58559<br>(VHS tape located in redrope expando) | | |
| 71 | Videotape of 1989 Consumer Union Testing- bates number 58569<br>(VHS tape located in redrope expando) | | |
| 72 | Videotape of 1989 Consumer Union Testing- bates number 58570<br>(VHS tape located in redrope expando) | | |
| 73 | Videotape of 1989 Consumer Union Testing- bates number 58576<br>(VHS tape located in redrope expando) | | |
| 74 | Videotape of 1989 Consumer Union Testing- bates number 58577<br>(VHS tape located in redrope expando) | | |
| 75 | Videotape of 1989 Consumer Union Testing- bates number 58578<br>(VHS tape located in redrope expando) | | |
| 76 | Videotape of 1989 Consumer Union Testing- bates number 58579<br>(VHS tape located in redrope expando) | | |
| 77 | Videotape of 1989 Consumer Union Testing- bates number 58580<br>(VHS tape located in redrope expando) | | |
| 78 | Videotape of 1989 Consumer Union Testing- bates number 58582<br>(VHS tape located in redrope expando) | | |
| 79 | Videotape of 1989 Consumer Union Testing- bates number 58583<br>(VHS tape located in redrope expando) | | |
| 80 | Videotape of 1989 J-Turn Testing- bates number 58589 (VHS tape located in redrope expando) | | |
| 81 | Videotape of 1989 J-Turn Testing- bates number 58554 (VHS tape located in redrope expando) | | |
| 82 | Videotape of 1989 J-Turn Testing- bates number 58563 (VHS tape located in redrope expando) | | |

| 83 | Videotape of 1989 J-Turn Testing- bates number 58568 (VHS tape located in redrope expando) | | |
|----|--------------------------------------------------------------------------------------------|---|---|
| 84 | 07/00/85 Corporate Engineering Test Procedure: Rating of Vehicle Handling (EXPR0742 – EXPR0745) | | |
| 85 | 05/01/87 Draft document entitled, "UN46 Ride Height Proposal." (EXPT1450 – EXPT1458) | | |
| 86 | 02/02/89 Development Report No.  4. 00-90-08 to J.  J. Bartel, et al. , re: UN-46 Handling and Ride Evaluation (EXPT1497 – EXPT1503) | | |
| 87 | 02/20/89 Development Report No.  0. 00-90-07 to J.  J.  Bartel, et al.,  re: 1990 1/2 Un-46 Suspension Development Status (EXPU9476 – EXPU9479) | | |
| 88 | 03/31/89 Test Order No.  N23281 to J.  Avouris and R.  Campbell re: J-Turn Performance of Three 4x4 Vehicles: a 1989 Ford Bronco II, a prototype UN46 and a 1989 Chevrolet Blazer S-10 (EXPP0238 – EXPP0246) | | |
| 89 | 06/08/89 Draft report: Preliminary summary of Findings of CU Testing at APG(EXP72292 – EXP72301) | | |
| 90 | 06/15/89 Proposed UN-46 Chassis Design Modifications (000015224 – 000015227) | | |
| 91 | 07/06/89 Ford Motor Company Electronic Mail re 19901/2 UN46 Chassis Revisions and Tire Availability (EXPT0569, EXPT0549) | | |
| 92 | 09/15/89 Email message to C.  White re: Roll Over and Handling Test Development (EXPI 0628) | | |
| 93 | 1989 Ford Motor Company J-Turn Testing at A. P. G. (Table) | | |
| 94 | 1989 Ford Motor Company Testing at A. P. G. (Table) | | |
| 95 | 1989 and 1990 Ford Motor Company Development Reports – 1990½ Ford Explorer P6-101 Signoff  (EXPU9480 – 9482, EXPT1593, EXPT0548) | | |
| 96 | 01/03/90 Ford Motor Company Memo from J. Avouris re UN46 (Explorer) 2 & 4 Door 4x2 ADAMS Signoff  attaching  12/21/89 Report from Firestone re ADAMS Full Vehicle J-Turn Simulation for the UN46 2-door/4-door (EXPT0515 – 0545) | | |
| 97 | 01/04/90 Development Report No.  4. 04-90-36 to R.  F.  Stornant and R.  Simpson re: P-Metric Radial Ply Tires for the 1990 1/2 Explorer Program – GPAS Performance Evaluation of P235/75R15SL AT Tires from Firestone (EXPU1593) | | |
| 98 | 09/06/90 Confidential Information Pursuant to Technical Agreement, Ford Light Truck ADAMS (RGR0 15844 – RGR0 15846) | | |
| 99 | 10/30/90 U/PN105 Rack and Pinion Steering System, Ranger Forward Model Programs, Light Truck Matters Meeting | | |

| | | | |
|---|---|---|---|
| | (EXPU2763 – EXPU2766) | | |
| 100 | 12/17/90 Development Report No. 4.04-92-24 to R. Schneider and T. Mast re: Evaluation of Reduce Rolling Resistance P235/75R15 ATX (SL598J) Tires for the 92 Explorer 4x2 Program  (EXPK 0708 – EXPK 0711) | | |
| 101 | 1991 Development Report No.  91UNP10595.1 re 1995 ¼ UPN105 Benchmark Evaluation by C.T. Murray and S.W. Linovitz | | |
| 102 | 01/08/91 Agenda re UPN105/6 Vehicle Dynamics CAE Efforts (EXP61184-1202) | | |
| 103 | 02/14/91 Ford Memo from Truck Operations, Subt: UPN105 Tire Development Objectives (EXP7892, EXP70908 – 0913) (Queiser Exhibit 1153) | | |
| 104 | 04/14/91 Comparison of Vehicle Handling Characteristics Between a UNP105 Pre-System Workhorse and 1991 Explorer (EXPQ 0864, EXPQ0887) | | |
| 105 | 05/17/91 Memo to J. Mason, D. Wotton and D. Tandy from W.E. Smith  re J-Turn Analysis of the 3000 lb. RGAWR on the 1992 Explorer 4 Door 4x4 ADAMS J-Turn Analysis of 4x2 Explorers (EXP40403 – 0405) | | |
| 106 | 07/16/91 Ford inter office memo to R. N Hazard re:  Corporate Safety Segment Design Guidelines for Component Performance (EXPU0001)) | | |
| 107 | 03/11/92 Development Report No. 11.06.01-95-04 re UPN105 initial steering fingerprint on the 4x2 Explorer (EXP71468-1482) | | |
| 108 | 04/21/92 Development Report  No. 04.04-96-02 re UPN105 SWH Handling and Ride Development Status (EXPA0644-0646) | | |
| 109 | 05/01/92 Memo from T.A. Mast re Ride and Handling (EXP71442) | | |
| 110 | 07/14/92 Development Report 11.00-00-95-08 re Static Steering Efforts on UPN105 (EXPA0600) | | |
| 111 | 09/14/92 Development Report 11.00-95-14 re 1995 ¼ Explorer Steering Performance Sign-off (EXPA0721-0722) | | |
| 112 | 06/14/93 Ford inter office memo to E.  S.  Spencer re: Corporate Safety Segment Design Guideline for Resistance to Rollover. Compliance Documentation for 575. 01.   Reference: 1994 Ranger, Explorer, Mazda B-Series, Aerostar, F-Series, Bronco, and Econoline (EXPA1698) | | |
| 113 | 08/08/93  Development Report No. 11.00-05-25-95-29 re 1995 ¼ UN105 Trailer Tow test results (EXPA0751-0752) | | |
| 114 | 08/09/93 Development Report No.  00.00-95-14 re 1995 ¼ UN 105 Ground Clearance Evaluation (EXP61679-1680) | | |

| | | | |
|---|---|---|---|
| 115 | 08/09/93 Development Report No. 4.01– 95-38 re 1995 ¼ UN 105 Program Stone and Sand Impact Test Results (EXP61072-1073) | | |
| 116 | 08/09/93 Development Report No. 00.00-95-24 re 1995 ¼ UN 105 Program Straightline and Crosswinds Evaluation Results (EXP70972-0973) | | |
| 117 | 08/26/93 APG J-Turn Test Results (EXPV00515-00517) | | |
| 118 | 9/24/93 Development Report No. 4/00-95-33 re UPN105 Wrecker Tow Evaluation (EXPA0750) | | |
| 119 | 12/15/93 Development Report No. 11.02-95-16 re UN105 CP steering efforts during loss of power steering assist dared 4/30/92 (EXPA0796-0805) | | |
| 120 | 12/16/93 Development Report No. 11.00-95-14 re UN-105 CP+ Steering Development (EXP71001-1004) | | |
| 121 | 01/13/94 Development Report No. 3.04.95-29 re Tire Lineup for UPN105 Program (EXPA1466-1467) | | |
| 122 | 01/13/94 Development Report No. 4.04-95-39, re Tire Line-up for the UPN105 Program | | |
| 123 | 02/94 Suspension Development re UPN-105 Program, Ride Steering, and Handling (EXP50224-0237) | | |
| 124 | 02/07/94 Development Report No. 04.00-95-43 re UPN105 Final Ride, Steering, and Handling Assessment (EXPA0647-0658) | | |
| 125 | 02/10/94 Development Report No. 11.00-95-26 re 1995 ¼ UN-105 Upper Ball Joint Tolerance Effects of Steering Characteristics (EXP70975-0978) | | |
| 126 | 02/18/94 Development Report No. 11.00-95 re 1995 ¼ UN105 Steering Characteristics (EXP70979-0985) | | |
| 127 | 3/21/94 Ford Motor Company, UPN105 LTE Reliability Review Test Summary (EXPA0806-0822) | | |
| 128 | 03/30/94 memo by D. Wotton to K. Judge re loading conditions and thoughts on next week's testing (EXP60609-0610) | | |
| 129 | 03/31/94 Engineering System Sign-Off Summary- Explorer/UN 106 (EXP60628-EXP60629) | | |
| 130 | 04/09/94 Memo by K. Judge to D. Wotton re UPN105 Tires at FEC (EXP60612) | | |
| 131 | 04/30/94 Ford interoffice memo to E. S. Spencer re: Corporate Safety Segment Design Guideline for Resistance to Rollover. Compliance Documentation for 575. 01. Reference: Reference: 1995 Ranger, Explorer, Mazda B-Series, Aerostar, F-Series, Bronco, and Econoline (EXPA1699) | | |
| 132 | 06/09/94 Ford Motor Company – UN 105 Handling & Stability Documents (1995 ¼ Ford Explorer Program), Signoff Documents and UN105 Program P6-101 Test Documents (EXP60473-0479) | | |

| | | | |
|---|---|---|---|
| 133 | 08/25/94 Ford Report – Resistance to Roll-Over Guidelines (EXP12176, EXP12175) | | |
| 134 | 09/14/94 Development Report No. 04.04-95-58 re Performance of the Firestone P225/70R15 AS Spare Tire with the P255/70R16 AT on the UPN105 Explorer (EXP61432) | | |
| 135 | 09/19/94 Development Report No. 04.04-95-57 re Tire Line up for the UPN105 Program (EXP61433-1434) | | |
| 136 | 01/27/95 Development Report No. 04.04-96-54  re: 1996 Updated Design P235/75R15 ATX for Explorer/Ranger (EXPV6875) | | |
| 137 | 03/25/95 Development Report No. 04.04-96-64 to J. Hige re: 1996 Job #1 + 60 Days Explorer and Ranger Tire Pressure Line-up (EXPV6872 – EXPV6873) | | |
| 138 | 01/03/96 Ford interoffice memo to R. J. Pheiffer re: Corporate Safety Segment Design Guideline for Resistance to Rollover.. Reference: Reference: 1996 Ranger, Explorer, Mazda B-Series, Aerostar, F-Series, Bronco, and Econoline (EXPV6938) | | |
| 139 | 11/05/96 Ford inter office memo to R. J. Pheiffer re: Corporate Safety Segment Design Guideline for Resistance to Rollover. Reference: 1997 Ranger, Explorer, Mazda B-Series, Aerostar, F-Series, and Expedition.  (BBAI1883) | | |
| 140 | 05/30/96 Development Report No. 04.04-98-23 to K.  Henault re: 1998 Ranger/Explorer Program Validation of C/O Tires – Tire Functional Evaluation (EXPV6835 – EXPV6837) | | |
| 141 | 00/00/98 Ford inter office memo to Chief, Automotive Safety Office re: Corporate Safety Segment Design Guidelines for Resistance to Rollover.  Reference: 1998 Ranger, Explorer, Mountaineer, Mazda B-Series,  F-150 and F-250, Expedition, Navigator, and E-150 & E-250 (EXPV8183-8184) | | |
| 142 | 08/21/00 Goodyear Statement re Explorer Tire Pressure | | |
| 143 | 01/04/01 Carr Engineering table: Vehicles Specifying 26 PSI Tire Pressure (Source: 2000 Tire Guide, 1990 Tire Guide) | | |
| 144 | Ford Motor Company Chart of Vehicle Tire Parameters | | |
| 145 | DOT Testing Summary (BBAL1079 – BBAL1081) | | |
| 146 | DOT Testing summary (BBAL1082 – BBAL1083) | | |
| 147 | Undated Draft: UN46 C/U Test Summary, P255/70R15 – 2 Door (EXPT0307 – EXPT0317) | | |
| 148 | UPN105 Graph of Steering Wheel Angle vs. Lateral Acceleration, Dynamic Steering Ratios and Vehicle Specifications (EXP71349-1351) | | |
| 149 | Charts – Explorer occupants are in accidents less often than comparable SUVs" (Ernie Grush July 26, 2001 Deposition  Exhibit No. 7 | | |

| | | | |
|---|---|---|---|
| 150 | Chart – "Range of Compact SUV Serious Injury in Rollover" (Ernie Grush July 26, 2001 Deposition  Exhibit No. 8) | | |
| 151 | Graph: Explorer Safer Than Passenger Cars | | |
| 152 | Graph: Explorer Safer Than Other SUV's | | |
| 153 | Analysis of HLDI Data from the Highway Loss Data Institute | | |
| 154 | Chart - Fatal Vehicle Rates Passenger Cars & Light Trucks, Fatal Vehicles Per 10,000 Vehicle Years, Model year 1991-1995 Vehicles in FARS 1991-1995 and Polk NVPP 1991-1995 | | |
| 155 | Chart - Fatal Vehicle Rates Passenger Cars & Light Trucks, Fatal Vehicles Per 10,000 Vehicle Years, Model year 1991-1996 Vehicles in  FARS 1991-1996 and Polk NVPP 1991-1996 | | |
| 156 | Chart - Fatal Vehicle Rates Passenger Cars & Light Trucks, Fatal Vehicles Per 10,000 Vehicle Years, Model year 1991-1997 Vehicles in FARS 1991-1997 and Polk NVPP 1991-1997 | | |
| 157 | Chart - Fatal Vehicle Rates Passenger Cars & Light Trucks, Fatal Vehicles Per 10,000 Vehicle Years,  Model year 1991-1998 vehicles in FARS 1991-1998 and Polk NVPP 1991-1998 | | |
| 158 | Fatal Vehicle Rates graph  (Grush Exhibit A3 taken May 21, 2002) | | |
| 159 | Fatal Vehicle Rates graph  (Grush Exhibit A4 taken May 21, 2002) | | |
| 160 | Fatal Vehicle Rates graph  (Grush Exhibit A5 taken May 21, 2002) | | |
| 161 | Fatal Vehicle Rates graph  (Grush Exhibit A6 taken May 21, 2002) | | |
| 162 | Letter to Dr. Martinez from Munson, 10/20/94, Subject:  Notice of Proposed Rulemaking, with attachments  (Grush Exhibit D taken May 21, 2002) | | |
| 163 | Memo to Englehart from Grush, 5/9/97, Subject:  Compact Utility Vehicle FARS Rates, with attachments  (Grush Exhibit E taken May 21, 2002) | | |
| 164 | HLDI Injury, Collision, and Theft Losses by Make and Model (Grush Exhibit J taken May 21, 2002) | | |
| 165 | HLDI Insurance Injury Report, I91-1 1989-1991 Passenger Cars, Vans Pickups and Utility Vehicles, September  1992 | | |
| 166 | HLDI Injury, Collision, and Theft Losses by Make and Model 1990 - 1992 Models, September 1993 | | |
| 167 | HLDI Injury, Collision, and Theft Losses by Make and Model 1991 - 1993 Models, September 1994 | | |
| 168 | HLDI Injury, Collision, and Theft Losses by Make and Model 1992 - 1994 Models, September 1995 | | |
| 169 | HLDI Injury, Collision, and Theft Losses by Make and Model 1993 - 1995 Models, September 1996 | | |
| 170 | HLDI Injury, Collision, and Theft Losses by Make and Model 1994 - 1996 Models, September 1997 | | |

| 171 | HLDI Insurance Injury Report, I96-1 1994-1996 Passenger Cars, Pickups Utility Vehicles & Large Vans, September 1997 | | |
|---|---|---|---|
| 172 | HLDI Insurance Injury Report, I97-1 1995-1997 Passenger Cars, Pickups, Utility Vehicles and Large/Cargo Vans, December 1998 | | |
| 173 | HLDI Injury, Collision, and Theft Losses by Make and Model 1995 - 1997 Models, March 1999 | | |
| 174 | HLDI Injury, Collision, and Theft Losses by Make and Model 1996 - 1998 Models, September 1999 | | |
| 175 | HLDI Insurance Injury Report, I98-1 1996-1998 Passenger Cars, Pickups, Utility Vehicles and Large/Cargo Vans, September 1999 | | |
| 176 | HLDI Injury, Collision, and Theft Losses by Make and Model 1997 - 1999 Models, September 2000 | | |
| 177 | HLDI Injury, Collision, and Theft Losses by Make and Model 1998 - 2000 Models, September 2001 | | |
| 178 | HLDI Insurance Injury Report, I-00 1998 - 2000 Passenger Cars, Pickups, Utility Vehicles and Large/Cargo Vans, September 2001 | | |
| 179 | Summary of HLDI Data | | |
| 180 | Paper - Driver Crash Avoidance Behavior with ABS in an Intersection Incursion Scenario on Dry vs Wet Pavements (Stevens Ex. 9) | | |
| 181 | Draft NHTSA Crash Avoidance Behavior Analysis (Stevens Ex. 10) | | |
| 182 | Excel Spreadsheet of June 2002 MPG Data (Stevens Ex. 4) | | |
| 183 | Paper - Development of a New Tire Model and Test Methodology for ADAMS Model Simulations (Stevens Ex. 1) | | |
| 184 | Federal Trade Commission Complaint, Analysis of Proposed Consent Order to Aid Public Comment, Agreement Containing Consent Order to Cease and Desist, and Decision and Order; In the Matter of American Motors Corp and Jeep Corp., Docket No. C 3093 dated October 21, 2004 | | |
| 185 | 16 CFR Part 13 - File No. 802 3010 - American Motors Corp, et al; Proposed Consent Agreement with Analysis to Aid Public Comment, Federal Register Vol. 46, No. 233 - December 4, 1981 | | |
| 186 | 16 CFR Part 13 - Docket No. C-3093 - American Motors Corp, et al; Prohibited Trade Practices, and Affirmative Corrective Actions, Federal Register, Vol. 47, No. 141, July 22, 1982 | | |
| 187 | 49 CFR Part 571- Docket No. 73-10; Notice 1 - Motor Vehicle Safety Standards, Advance Notice of Proposed Standard on Rollover Resistance, Federal Register, Vol. 38, No. 74 - April 18, 1973 | | |

| | | | |
|---|---|---|---|
| 188 | 49 CFR Part 575 - Docket NO. 82-20; Notice 2 - Consumer Information Regulations Operation of Utility Vehicles on Paved Roadways, Federal Register, Vol. 49, No. 93, May 11, 1984 | | |
| 189 | 49 CFR Part 571 - Federal Motor Vehicle Safety Standards; Denial of Petition for Rulemaking; Vehicle Rollover Resistance, Federal Register, Vol. 52, No. 249, December 29, 1987 | | |
| 190 | Department of Transportation, National Highway Traffic Safety Administration Denial of Motor Vehicle Defect Petition; Thomas E. Wirth, Federal Register, Vol. 53, No. 71, April 13, 1988 | | |
| 191 | Department of Transportation, National Highway Traffic Safety Administration, Denial of Motor Vehicle Defect Petitions; CFAS/Cole, SFCM/Sack, Federal Register, Vol. 53, No. 174, September 8, 1988 | | |
| 192 | Department of Transportation, National Highway Traffic Safety Administration, Denial of Petition for a Defect Investigation, Federal Register, Vol. 55, No. 201, October 17, 1990 | | |
| 193 | 49 CFR  Part 571, Docket No. 91-68; Notice 01, Rollover Prevention, Federal Register, Vol. 57, No. 2, January 3, 1992 | | |
| 194 | 49 CFR Part 575, Docket NO. 81-68; Notice 03, Consumer Information Regulations; Federal Motor Vehicle Safety Standards; Rollover Prevention, Federal Register, Vol. 59, NO. 123, June 28, 1994 | | |
| 195 | 49 CFR Part 571, Docket No. 91-68; Notice 5, Federal Motor Vehicle Safety Standards; Rollover Prevention, Federal Register Vol. 61, No. 109, June 5, 1996 | | |
| 196 | Denial of Motor Vehicle Defect Petition, Federal Register, Vol. 61., NO. 187, September 25, 1996 | | |
| 197 | Federal Register, Part III, Department of Transportation, National Highway Traffic Safety Administration, Denial of Petition for a Defect Investigation; Notice, Federal Register, Vol. 62, No. 145, July 29, 1997 | | |
| 198 | 49 CFR Part 575, Docket No. NHTSA-98-3381, Notice 1, Consumer Information Regulations; Utility Vehicle Label, Federal Register Vol. 63, NO.70, April 13, 1998 | | |
| 199 | 49 CFR Parts 571 and 575, Consumer Information Regulations; Utility Vehicle Label; Final Rule, Federal Register, Part V, Department of Transportation, National Highway Traffic Safety Administration, March 9, 1999 | | |
| 200 | Department of Transportation, National Highway Traffic Safety Administration, Denial of Motor Vehicle Defect Petition, DP97-006, Federal Register, Vol. 64, No. 96, May 19, 1999 | | |

| | | | |
|---|---|---|---|
| 201 | 49 CFR Part 575, Docket No. NHTSA-2000-6859 - 1, Consumer Information Regulations; Federal Motor Vehicle Safety Standards; Rollover Prevention, Federal Register, Vol. 65, No. 106, June 1, 2000 | | |
| 202 | 49 CFR Part 575, Consumer Information Regulations; Federal Motor Vehicle Safety Standards; Rollover Resistance; Final Rule, Department of Transportation National Highway Traffic Safety Administration, Federal Register Part XIII, January 12, 2001 | | |
| 203 | 49 CFR Part 571, Docket NO. NHTSA-1999-5572; Notice 2, Federal Motor Vehicle Safety Standards; Roof Crush Resistance, Federal Register, Vol. 66, No. 204, October 22, 2001 | | |
| 204 | 49 CFR Part 575, Consumer Information; New Car Assessment Program; Rollover Resistance; Final Rule, Department of Transportation, National Highway Administration, Federal Register, Part II, October 14, 2003 | | |
| 205 | Analysis of a Prototype Electric Retractor, a Seat Belt Pre-Tensioning Device and Dummy Kinematics Prior to Vehicle Rollover (Powerpoint Presentation) (EXPW 18777-18796) | | |
| 206 | "Why a Two Stage Decel Rollover Test?" (Powerpoint Presentation) (EXPW 16740-16744) **Subject to Protective Order** | | |
| 207 | Pretensioner Activation Study - U152 Curb Trip (Powerpoint Presentation) (EXPW 16745-16757) **Subject to Protective Order** | | |
| 208 | CD – U152 Decel Sled Tests B1020169, 9/20/02 (EXPW 16758) **Subject to Protective Order** | | |
| 209 | CD – U152 Decel Sled Tests B1020170, 9/20/02 (EXPW 16759) **Subject to Protective Order** | | |
| 210 | CD – U152 Decel Sled Tests B1020204, 10/28/02 (EXPW 16760) **Subject to Protective Order** | | |
| 211 | CD – U152 Decel Sled Tests B1020205, 10/28/02 (EXPW 16761) **Subject to Protective Order** | | |
| 212 | CD – U152 Decel Sled Tests B1020206, 10/28/02 (EXPW 16762) **Subject to Protective Order** | | |
| 213 | CD – U152 Decel Sled Tests B1020207, 10/28/02 (EXPW 16763) **Subject to Protective Order** | | |
| 214 | CD – U152 Decel Sled Tests B1020208, 10/28/02 (EXPW 16764) **Subject to Protective Order** | | |
| 215 | CD – U152 Decel Sled Tests B1020209, 10/28/02 (EXPW 16765) **Subject to Protective Order** | | |
| 216 | CD – U152 Decel Sled Tests B1020210, 10/29/02 (EXPW 16766) **Subject to Protective Order** | | |

| 217 | CD – U152 Decel Sled Tests B1020211, 10/29/02 (EXPW 16767) **Subject to Protective Order** | | |
| 218 | CD – U152 Curb Trip B1030099, 4/7/03 (EXPW 16768) **Subject to Protective Order** | | |
| 219 | Rollover Occupant Kinematics & Roof/Pillar Deformation (Powerpoint Presentation) | | |
| 220 | Autoliv Final Reports of Rollover Crash Testing on 1996 & 1997 Lincoln Town Cars - Tests B170001; B170003 (RC025417-RC025556) | | |
| 221 | Videotape- Test B170001 (RC027022) (VHS tape located in redrope expando) | | |
| 222 | Videotape- Test B170003 (RC027023) (VHS tape located in redrope expando) | | |
| 223 | CD- Rollover Testing Data- B170001; B170003 (RC027020) | | |
| 224 | CD- Rollover Testing Data- B170001; B170003 (RC027021) | | |
| 225 | Autoliv Final Reports of Rollover Crash Testing on Ford Lincoln Town Cars - Tests B170082; B170084; B170086; B170087 (RC027137-RC027191) | | |
| 226 | Videotape- Test B170082 (RC027206) (VHS tape located in redrope expando) | | |
| 227 | Videotape- Test B170084 (RC027207) (VHS tape located in redrope expando) | | |
| 228 | Videotape- Test B170086 (RC027208) (VHS tape located in redrope expando) | | |
| 229 | Videotape- Test B170087 (RC027209) (VHS tape located in redrope expando) | | |
| 230 | CD- Rollover Testing Data and Stills- B170082; B170084; B170086; B170087 (RC027216) | | |
| 231 | Autoliv Final Report of Rollover Crash Testing on Ford Lincoln Town Cars - Tests B180026; B180027 (RC027085-RC027136) | | |
| 232 | Videotape- Test B180026 (RC027212) (VHS tape located in redrope expando) | | |
| 233 | Videotape- Test B180027 (RC027213) (VHS tape located in redrope expando) | | |
| 234 | CD- Rollover Testing Data and Stills- B180026; B180027 (RC027215) | | |
| 235 | Videotape- Test B180121 re Escort (RC027763) (VHS tape located in redrope expando) | | |
| 236 | Videotape- Test B180133 re Escort (RC027764) (VHS tape located in redrope expando) | | |
| 237 | CD- Rollover Testing Data and Stills re Escort- B180121; B180133 (RC027765) | | |

| | | | |
|---|---|---|---|
| 238 | Autoliv Final Report of FMVSS 208 Rollover Crash Testing on Mercury Mountaineer - Test B180219 (RC027257-RC027289) | | |
| 239 | Videotape- Test B180219 (RC027515) (VHS tape located in redrope expando) | | |
| 240 | CD- Rollover Testing Data- B180219 (RC027522) | | |
| 241 | Autoliv Final Report of FMVSS 208 Rollover Crash Testing on Ford Explorer - Test B180220 (RC027768-RC027802) | | |
| 242 | Videotape- Test B180220 (RC027509) (VHS tape located in redrope expando) | | |
| 243 | CD- Rollover Testing Data- B180220  (RC027523) | | |
| 244 | Autoliv Final Report of SAE J2114 Rollover Crash Testing on Ford Explorer - Test B190042 (EXPW4523-EXPW4553) | | |
| 245 | Videotape- Test B190042, Reel 1 of 2 (EXPW4554) (VHS tape located in redrope expando) | | |
| 246 | Videotape- Test B190042, Reel 2 of 2 (EXPW4555) (VHS tape located in redrope expando) | | |
| 247 | CD- Test Data and Stills- B190042 (EXPW9432) | | |
| 248 | Autoliv Final Report of SAEJ2114 Rollover Crash Testing on Ford Explorer - Test B190043 (EXPW5012-EXPW5043) | | |
| 249 | Videotape- Test B190043, Reel 1 of 2 (EXPW5045) (VHS tape located in redrope expando) | | |
| 250 | Videotape- Test B190043, Reel 2 of 2 (EXPW5046) (VHS tape located in redrope expando) | | |
| 251 | CD- Test Data and Stills- B190043 (EXPW5044) | | |
| 252 | Autoliv Final Repot of SAE J2114 Rollover Crash Testing on Ford Explorer - Test B190049 (EXPW5084-EXPW5115) | | |
| 253 | Videotape- Test B190049 (EXPW5117) (VHS tape located in redrope expando) | | |
| 254 | CD- Test Data and Stills- B190049 (EXPW5116) | | |
| 255 | Autoliv Final Report of SAEJ2114 Rollover Crash Testing on Ford Explorer - Test B190050 (EXPW4556-EXPW4588) | | |
| 256 | Videotape- Test B1990050, Part 1 of 2 (EXPW4589) (VHS tape located in redrope expando) | | |
| 257 | Videotape- Test B1990050, Part 2 of 2 (EXPW4590) (VHS tape located in redrope expando) | | |
| 258 | CD- Test Data and Stills- B190050 (EXPW9431) | | |
| 259 | Videotape- Test B180197 re Ford Escort Curb Trip (RC027760) (VHS tape located in redrope expando) | | |
| 260 | CD- Test Data- B180197 (RC027767) | | |
| 261 | Autoliv Final Repot of Curb Trip Testing on Ford Explorer- Test B180196 (RC027442-RC027469) | | |

| 262 | Videotape- Test B180196 (RC027512) (VHS tape located in redrope expando) | | |
| 263 | CD- Test Data- B180196 (RC027531) | | |
| 264 | Autoliv Final Report of Curb Trip Testing on Ford Explorer - Test B190039 (EXPW4780-EXPW4813) | | |
| 265 | Videotape- Test B190039 (EXPW4814) (VHS tape located in redrope expando) | | |
| 266 | CD- Test Data and Stills- B190039 (EXPW4815) | | |
| 267 | Autoliv Final Report of Curb Trip Testing on Ford Explorer - Test B190015 (RC027325-RC027361) | | |
| 268 | Videotape- Test B190015 (RC027521) (VHS tape located in redrope expando) | | |
| 269 | CD- Rollover Test Data- B190015 (RC027524) | | |
| 270 | Autoliv Final Report of Curb Trip Testing on Ford Explorer - Test B190044 (EXPW5047-5081) | | |
| 271 | Videotape- Test B190044 (EXPW5083) (VHS tape located in redrope expando) | | |
| 272 | CD- Test Data and Stills- B190044 (EXPW5082) | | |
| 273 | Videotape- Test B180195 dated 10/12/98 re Curb Trip (RC027622) (VHS tape located in redrope expando) | | |
| 274 | Autoliv Final Report of Curb Trip Testing on Ford U152 - Test B1010152 (EXPW18810-EXPW18829) | | |
| 275 | Autoliv Final Report of Critical Sliding Velocity Testing on Ford U231- Test B1010153 (EXPW18830-EXPW18849) | | |
| 276 | Videotape - Tests B1010152; 1010153 (EXPW18850) (VHS tape located in redrope expando) | | |
| 277 | CD- Autoliv Test Info- B1010152; B1010153 (EXPW18851) | | |
| 278 | Curriculum Vitae of Donald Tandy | | |
| 279 | Don Tandy's Report | | |
| 280 | Tandy Engineering & Associates Casebook | | |
| 281 | Chart (A) – Track Width for Selected Vehicles (Bar) Chart (B) –Track Width for Selected Vehicles (Range) | | |
| 282 | Chart (A)–Center of Gravity Heights for Selected Vehicles (Bar) Chart (B)–Center of Gravity Heights for Selected Vehicles (Range) | | |
| 283 | Chart (A)- Static Stability Ratio for Selected Vehicles (Bar) Chart (B)- Static Stability Ratio for Selected Vehicles (Range) | | |
| 284 | Chart - Overall Steering Ratio for Selected Vehicles | | |
| 285 | Chart - Steering Wheel Angle for 100 Ft Radius Turn | | |
| 286 | Chart - Demands vs. Vehicle Capacities | | |
| 287 | Photographs of selected utility vehicles | | |

| 288 | Chart - Major Differences Between the Bronco II and the Explorer - 1995-2001 4-DR 4X2 | | |
|-----|------|--|--|
| 289 | Chart - Vertical Engine Dimension on Ford Explorer Vehicles | | |
| 290 | Charts - Background to NHTSA NCAP Ratings for Rollover Resistance - Analysis of the SSF Chart | | |
| 291 | Tandy Engineering & Associates - What's In a Name? - Vehicle Comparison | | |
| 292 | Photographs - Suspension Configurations:<br>(A) 1986 Ford Bronco II 4x4<br>(B) 1991 Ford Explorer 4x4<br>(C) 1996 Ford Explorer 4x4 | | |
| 293 | Diagram - Ford Explorer Front Suspension Comparison - 1991-1994 Model Year to 1995-1997 Model Year | | |
| 294 | Diagram - Ford Explorer Front Suspension - 1991-1994 Model Year | | |
| 295 | Diagram - Ford Explorer Front Suspension - 1995-1997 Model Year | | |
| 296 | Data - Suspension Analysis - Center of Gravity Movement During Cornering for Selected Vehicles | | |
| 297 | 1999 Ford Explorer 4 Door 4x2 with P235/75R15 Tires Running Clearance Illustration | | |
| 298 | Test Course - Ford Handling Course | | |
| 299 | Test Course - Ford P6-101 Test Procedures - Single Lane Change Test | | |
| 300 | Test Course - Ford P6-101 Test Procedures - Double Lane Change Test | | |
| 301 | Test Course - 18 Meter Slalom Test | | |
| 302 | Test Course - 100 Foot Slalom Test | | |
| 303 | Test Course - 150 Foot Slalom Test | | |
| 304 | Test Course - 100 Foot SAE J266 Circle Test | | |
| 305 | Test Course - 200 Foot Tangent Turn Test | | |
| 306 | Test Course - Limit Turn With Fixed Steering Test | | |
| 307 | Test Course - ISO 3888-1 - Severe Double Lane Change Test | | |
| 308 | Test Course - ISO 3888-2 - Obstacle Avoidance Test | | |
| 309 | Test Course - Consumers Union "Short Course" Test | | |
| 310 | Report - "Vehicle Handling Performance," Highway Safety Research Institute, University of Michigan, November 1972 | | |
| 311 | Enlargement of Figure 62, "Vehicle Handling Performance," University of Michigan, November 1972 (overturn tests of a 1971 Volkswagen Super Beetle) | | |
| 312 | Enlargement of Figure 63, "Vehicle Handling Performance," University of Michigan, November 1972 (overturn test of a Mercedes 300 SEL four-door sedan) | | |

| 313 | Enlargement of Figure 65, "Vehicle Handling Performance," University of Michigan, November 1972 (overturn test of a 1971 Toyota Corolla two-door sedan) | | |
| 314 | Report - "Limit Handling Performance as Influenced by Degradation of Steering and Suspension Systems," University of Michigan, November 1972 | | |
| 315 | Enlargement of Figure 4.15, "Limit Handling Performance as Influenced by Degradation of Steering and Suspension Systems," University of Michigan, November 1972 (overturn tests of a 1971 Dodge Coronet four-door sedan) | | |
| 316 | Paper - Influence of Pavement Edge and Shoulder Characteristics on Vehicle Handling and Stability, Don L. Ivey and Dean L. Sicking, Transportation Research Record 1084 | | |
| 317 | Paper - Comments of General Motors Corporation with Respect to Advance Notice of Proposed Rule Making; Rollover Resistance; Docket No. 73-10, Notice No. 1;  August 15, 1973 | | |
| 318 | Paper - SAE 750964;  Automobile Engineering Meeting;  Driver-Vehicle Performance in Closed Loop Tests;  Detroit , Michigan;  October 13-17, 1975 | | |
| 319 | Paper - HUMAN FACTORS, 1976, 18(4), 361-370;  Driver Inputs during Emergency or Extreme Vehicle Maneuvers;  Rodger J. Koppa and Gordon G. Hayes | | |
| 320 | Paper - Evaluation and Correlation of Driver / Vehicle Data Volume 1. Summary Report.  U.S. Department of Transportation, April 1977;  National Technical Information Service; Report # DOT HS 803 245 | | |
| 321 | (A) Paper - Evaluation and Correlation of Driver / Vehicle Data Volume II. Technical Report.  U.S. Department of Transportation, April 1977;  National Technical Information Service;  Report # DOT HS 803 246<br>(B) Analysis of Figure 23<br>(C) Analysis of Figure 24 | | |
| 322 | Paper and Analysis - "Driver Crash Avoidance Behavior with ABS in an Intersection Incursion Scenario on Dry Versus Wet Pavement" SAE No. 1999-01-1288; Elizabeth N. Mazzae and Frank Barickman;  March 1-4, 1999 | | |
| 323 | Paper - "Steady-State Cornering Behavior of Novice and Experienced Drivers";  SAE No. 920833;  Kenji Masuda and Masami Nagata, Hiroshi Kuriyama and Takeshi B. Sato; February 24-28, 1992 | | |
| 324 | Paper - "Correlation and Evaluation of Driver / Vehicle Directional Handling Data";  SAE No. 780010;  David H. Weir and Richard J. Di Marco;  February 27-March 3, 1978 | | |

| | | | |
|---|---|---|---|
| 325 | Paper - "Determination of Motor Vehicle Characteristics Affecting Driver Handling Performance"; Gordon G. Hayes | | |
| 326 | Paper - Technical Report - Evaluation of the Test Procedures and Data of Dynamic Science Inc. Report Entitled, "Vehicle Handling Tests of the American Motors CJ5 Jeep"; October 1980; Arvin/Calspan | | |
| 327 | Paper - Technical Report - Entitled, "Vehicle Handling Test Program of the American Motors 1981 CJ5 Jeep";   Arvin/Calspan | | |
| 328 | Reports - "An Experimental Study of Automobile Driver Characteristics and Capabilities," dated March 1974, Rice and Dell'Amico (Calspan) | | |
| 329 | Paper - "Automobile Driver Characteristics and Capabilities — The Man-Off-The-Street," SAE No. 760777, Rice, Dell'Amico & Rasmussen, October 1976 | | |
| 330 | Report - "Performance of Driver-Vehicle System in Emergency Avoidance," Teruo Maeda, Namio Irie, Kunihiko Hidaka, Hiroaki Nishimura, 2/28-3/4/77, SAE No. 770130 | | |
| 331 | Report - "Automobile Controllability, Driver/Vehicle Response for Steering Control   Volume I - Summary Report", Duane T. McRuer, Richard H. Klein, 6/74-10/75 | | |
| 332 | Paper and Analysis - HUMAN FACTORS, "Influence of ABS on Rollover Accidents" 96-S6-o-04, Atsushi Yamamoto, Yoshiaki Kimura, 1996 | | |
| 333 | Excerpt - HUMAN FACTORS 1968, "A Study of the Relation between Forward Velocity and Lateral Acceleration in Cures During Normal Driving" HSRI 09059, pg.255-258, Malcolm L. Ritchie, William K. McCoy, William L. Welde | | |
| 334 | Excerpt - HUMAN FACTORS 1972, "Choice of Speed in Driving Through Curves as a Function of Advisory Speed and Curve Signs", pg.533-538, Malcolm L. Ritchie | | |
| 335 | Paper - Exponent - Review of NHTSA Phase IV Report: The "Appearance of Reality: Metric - Prepared by Graeme Fowler, Ph.D., P.E., Robert Larson, P.E. | | |
| 336 | Paper - Driver's Characteristics of Avoidance Maneuver - Satoru Tsutsui, Takashi Yonekawa - Toyota Motor Corporation | | |
| 337 | Paper - Cornering Severity - Human Factors Analysis | | |
| 338 | Paper - "Passenger Cars - Steady-State Circular Driving Behavior - Open-Loop Test Procedure", International Standard, ISO 4138, December 15, 1996 | | |
| 339 | Excerpts - "Tires, Suspension and Handling," Second Edition, John C. Dixon, SAE | | |
| 340 | Excerpts - "Fundamentals of Vehicle Dynamics," Thomas Gillespie, SAE | | |

19

| | | | |
|---|---|---|---|
| 341 | Paper - "Surface Vehicle Recommended Practice – Steady-State Directional Control Test Procedures for Passenger Cars and Light Trucks," SAE J266, January 1996 | | |
| 342 | Excerpts - "Race Car Vehicle Dynamics," William F. Milliken, Douglas L. Milliken, SAE | | |
| 343 | Paper - Analytical Prediction of Vehicle Handling Behavior - Wayne C. Hamann - 670192, January 9-13, 1967 | | |
| 344 | Paper - "Improvement of Hydroplaning Performance Based on Water Flow around Tires" - Tadashi Suzuki, Tatsuo Fujikawa - SAE No. 2001-01-0753 - March 5-8, 2001 | | |
| 345 | Paper - "Hydroplaning and Accident Reconstruction" - Francis Navin - SAE No. 950138 - February 27-March 2, 1995 | | |
| 346 | Paper - "Single Vehicle Wet Road Loss of Control; Effects of Tire Tread Depth and Placement" - William Blythe, Terry D.Day SAE No. 2002-01-0553 - March 4-7, 2002 | | |
| 347 | Paper - "The Effects of Right Side Water Drag on Vehicle Dynamics and Accident Causation", SAE No. 900105, February 26 - March 2, 1990. | | |
| 348 | Paper - "Tyre Performance in Wet Surface Conditions", G.C. Staughton, T.Williams - Road Research Laboratory - HSRI 15402 - 1970 | | |
| 349 | Paper - "Factors Affecting the Friction of Tires on Wet Roads" - Barbara Sabey, T.Williams, G.N.Lupton - SAE No. 700376 | | |
| 350 | Paper - Technical Summary and Final Report - "Pavement and Geometric Design Criteria For Minimizing Hydroplaning." - Texas Transportation Inst., College Station, U.S. Department of Commerce - December 1979 | | |
| 351 | Videotape, data and notes - Carr Engineering, Inc. TRC Demonstration, Vehicle Dynamic Tests of 11/84, 81 Bronco, 82 Datsun, 78 Corolla (VHS tape located in redrope expando) | | |
| 352 | Videotape, photographs and paper - TRC Furrow Trip Testing of Selected Vehicles, and 1973 Chevrolet Vega Post Impact/Furrow Trip Test (VHS tape located in redrope expando) | | |
| 353 | Videotape - Illustrations of Vehicle Rollover Mechanisms by Chrysler to NHTSA (VHS tape located in redrope expando) | | |
| 354 | Videotape - Tip-Ups of Selected Utility Vehicles (Isuzu, Suzuki, Jeep, Mitsubishi, Geo, Toyota, Honda, Acura, Chevrolet, Nissan) (VHS tape located in redrope expando) | | |

| | | | |
|---|---|---|---|
| 355 | Videotapes - <br>(A) BMW Test Drive Rollover (News Footage) 4/16/97 <br>(B) BMW Test Drive Rollover with Quarter Speed Playback <br>8/11/03 (VHS tapes located in redrope expando) | | |
| 356 | Videotape and photographs- Furrow Trip Overturn of a  Sports Car (Ferrari) (VHS tape located in redrope expando) | | |
| 357 | Videotape and data - Lateral Force Demonstration on 1992 Crown Victoria, November 21, 1996 (VHS tape located in redrope expando) | | |
| 358 | Videotape and Paper - Dynamic Tests of Rollover Resistance, SAE - Sport Utility / Light Truck Vehicle Safety - TOPTEC, December 11, 1997 (VHS tape located in redrope expando) | | |
| 359 | Ford Motor Company - Resistance to Rollover Sign-Off Letters | | |
| 360 | Ford Report - Resistance to Roll-Over Guidelines, August 25, 1994 | | |
| 361 | Ford Motor Company - 1991 Explorer 4x2 ADAMS Signoff Documentation | | |
| 362 | Ford Motor Company Development Reports - UN 46, 1990½ / 1991 Ford Explorer P6-101Signoff | | |
| 363 | Ford Motor Company  - Explorer Suspension Revisions, 7/6/89 | | |
| 364 | Ford Motor Company - Avouris memo to file regarding Bronco II Jacking | | |
| 365 | Ford Motor Company - UN 105 Handling & Stability Documents (1995 ¼ Ford Explorer Program), Signoff Documents and UN105 Program P6-101 Test Documents | | |
| 366 | Videotape - Ford Motor Company, 1989 APG J-Turn Tests, Prototype Ford Explorers at Heavy Load (VHS tape located in redrope expando) | | |
| 367 | Ford Motor Company, UN 105 1995 Explorer APG J-Turn Test Plan Summary Spreadsheet | | |
| 368 | Ford Motor Company, 26 psi Report for UN 46, 1991 Explorer dated November 27, 1989 | | |
| 369 | Ford Motor Company, J-Turn Analysis of the 3000 lb. RGAWR on the 1992 Explorer 4 Door 4x4, May 17, 1991 | | |
| 370 | Ford Motor Company, UPN105 LTE Reliability Review Test Summary, 3/21/94 | | |
| 371 | Ford Motor Company, ADAMS J-Turn Simulation And Correlation Testing | | |
| 372 | Ford Motor Company, J-Turn Analysis of the proposed soft ride suspension for the 1992 Explorer 2 Door 4x4, May 6, 1991, W. E. Smith | | |

| 373 | Reports - UN150 Development Reports<br>A) Evaluation of 1998 UPN Vehicles with Interchanged Steering Gear Ratios<br>B) Design Verification Plan Report<br>C) Trailer Towing Cabability for the 1998 Explorer<br>D) Cost Reduced Tires for 1995 Ranger Post Job #1<br>E) 1998 Ranger PN150 Program Tire Submittal #1<br>F) 1998 Ranger/Explorer Program Submittal #2 - Tire Functional Evaluation<br>G) 1998 Ranger / Explorer Program - Snow Handling<br>H) 1998 Ranger / Explorer Program Submittal #2 - Wet Handling<br>I) 1998 Ranger / Explorer Program - Dissimilar Spare Tire Evaluation<br>J) 1998 Explorer Adaptive Suspension (ARC) System Shock Valving and Calibration<br>K) 1998 UPN150 Power Steering Full Lock System Integrity Test Per WPAS 11.02-P-15.3.1, 5.32, 5.3.3 Dated December 1994<br>L) Design Verification Plan & Tires<br>M) 1998 Ranger / Explorer (UPN150) and 1998.5 SA Ranger Power Steering Noise / Affect on Engine Cold Room Testing<br>N) New Front Stabilizar Bar Assy for all UN150 & PN150 4X4<br>O) 1998 Ranger / Explorer (UPN-150) and 1998.5 South American Ranger Curbing Impact and Rim Pull tests. | | |
| 374 | UN105 Tire Vertical Force Comparison in 270° J-Turn | | |
| 375 | Paper - Traffic Safety Act - National Traffic And Motor Vehicle Safety Act of 1966 - Public Law 89-563; 80 STAT. 718 - Sept. 9 | | |
| 376 | Comments on Advance Notice of Proposed Standard of Rollover Resistance, Docket No. 73-10, Notice No. 1, April 9, 1973 | | |
| 377 | 49 CFR Part 575 (Docket No. 73-10; Notice 1) - Advance Notice of Proposed Standard on Rollover Resistance, Federal Register Volume 38 No. 74, Wednesday April 18, 1973 | | |
| 378 | 49 CFR Part 571 - Docket No. 73-10 Notice 2 - Vehicle Rollover Resistance - Passenger Vehicles, Multipurpose Passenger Vehicles, Trucks, and Buses - Federal Register, Volume 38 No. 103 - Wednesday, May 30, 1973 | | |
| 379 | Docket No. 73-17 Notice 1 - Motor Vehicle Safety Standards - Advance Notice of Proposed Rulemaking on Directional Control - Federal Register, Volume 38 No. 119 - Thursday, June 21, 1973 | | |
| 380 | Department of Transportation - National Highway Traffic Safety Administration - Office of Defects Investigation Enforcement - February 13, 1980 Letter to Mr. Edward W. Barrows Denying His October 8, 1979 Petition of the Jeep CJ5 | | |

| 381 | Department of Transportation - National Highway Traffic Safety Administration - December 27, 1982 Letter to Mr. Louis Kerlinsky, P.C. Denying His Request for an Investigatory Petition and Petition for Rulemaking of the Jeep CJ5 Vehicles | | |
|---|---|---|---|
| 382 | 49 CFR Part 575 - Docket No. 82-20 Notice 1 - Consumer Information Regulations Operation of Utility Vehicles on Paved Roadways - Notice of Proposed Rulemaking - Federal Register, Volume 47 No. 251 - Thursday, December 30, 1982 | | |
| 383 | Paper - P81-018: Petition Analysis on the Stability of 1971-1981 Jeep CJ-5 Vehicles - Jonathan D. White Safety Defects Engineer, EAD - November 25, 1981 | | |
| 384 | Paper - Engineering Analysis, EA8-072: Jeep Approved Roll Bar Failures on 1973-1978 Jeep CJ-type Vehicles - Johathan D. White Safety Defects Engineer, EAD - June 14, 1983 | | |
| 385 | 49 CFR Part 575 - Docket No. 28-20 Notice 2 - Consumer Information Regulations Operation of Utility Vehicles on Paved Roadways - Final Rule - Federal Register, Volume 49 No. 93 - Friday, May 11, 1984 | | |
| 386 | 49 CFR Part 575 - Docket No. 82-20 Notice 3 - Consumer Information Regulations; Operation of Utility Vehicles on Paved Roadways - Final Rule - Federal Register, Volume 49 No. 156 - Friday, August 10, 1984 | | |
| 387 | Paper - Technical Evaluation of Rulemaking Petition - Title: Congressman Timothy E. Wirth (now Senator Wirth) Petition To Issue a Federal Motor Safety Standard (FMVSS) to "Limit the Rollover Propensity of Passenger Automobiles, Utility Vehicles, and Pickup Trucks." - September 16, 1986 | | |
| 388 | Paper - Critique of a paper entitled "The Role of Stability in Rollover-Initiated Motor Vehicle Crashes Under On-Road Driving Conditions" - December 22, 1986 | | |
| 389 | 49 CFR Part 575 - Denial of Wirth Petition, Federal Register Volume 52 No. 249, Tuesday December 29, 1987 | | |
| 390 | 49 CFR Part 575 - Denial of Wirth Petition, Federal Register Volume 53, N. 71, Wednesday April 13, 1988 | | |
| 391 | Department of Transportation , National Highway Traffic Safety Administration, Denial of Petition for a Defect Petitions; CFAS/Cole, SFCM/Sack, FR Vol 53.No. 174, September 8, 1988 | | |
| 392 | Paper - Engineering Analysis Closing Report - Alleged Rollover Susceptibility and Crashworthiness During Rollover, 1984-1989 Bronco II Utility Vehicles Manufactured by Ford Motor Company - October 31, 1990 | | |

| | | | |
|---|---|---|---|
| 393 | Report - Technical Assessment Paper: Relationship Between Rollover and Vehicle Factors, and Addendum, July 1991 and 1994, Submittal to Docket 91-68 Notices 1 & 3 | | |
| 394 | 49 CFR Part 571 - Docket No. 91-68 Notice 1 - Rollover Prevention - Advance Notice of Proposed Rulemaking - Federal Register, Volume 57 No. 2 - Friday, January 3, 1992 | | |
| 395 | 49 CFR Part 571 - Docket No. 91-68 Notice 2 - Planning Document for Rollover Prevention Rulemaking - Notice of Availability: Request for Comments - Federal Register Volume 57 No. 189 - Tuesday, September 29, 1992 | | |
| 396 | Notice of Proposed Rulemaking (Consumer Information Regulation); Termination of Rulemaking (Federal Motor Vehicle Safety Standard), Docket 91-68; Notice 3, Issued June 23, 1994 signed by Barry Felrice | | |
| 397 | 49 CFR Part 575 - Docket No. 91-68 Notice 3, Federal Register Volume 59 No. 123, Tuesday June 28, 1994 | | |
| 398 | 49 CFR Part 575 - Docket No. 91-68 Notice 4 - Consumer Information Regulations; Federal Motor Vehicle Safety Standards; Rollover Prevention - Notice of Proposed Rulemaking - Federal Register Volume 59 No. 165 - Friday, August 26, 1994 | | |
| 399 | 49 CFR Part 571 - Docket No. 91-68 Notice 5, Federal Register Volume 61 No. 109, Wednesday June 5, 1996 (denial) | | |
| 400 | 49 CFR Part 575 - Docket No. 91-68 Notice 6 Federal Register Volume 61 No. 109, Wednesday June 5, 1996 (reopening comment period) | | |
| 401 | 49 CFR Chapter V - Consumer Information; Motor Vehicle Safety; Rollover Prevention - Grant of Petition for Rulemaking - Federal Register Volume 62 No. 97 - Tuesday, May 20, 1997 | | |
| 402 | Department of Transportation , National Highway Traffic Safety Administration, Denial of Petition for a Defect Investigation for Trooper, 49 CFR Part 552, July 24, 1997 | | |
| 403 | Denial of Petition for a Defect Investigation - Federal Register Volume 62 No. 145 - Tuesday, July 29, 1997 | | |
| 404 | 49 CFR Part 575 - Docket No. NHTSA-98-3381 Notice 1 - Consumer Information Regulations; Utility Vehicle Label - Notice of Proposed Rulemaking - Federal Register Volume 63 No. 70 - Monday, April 13, 1998 | | |
| 405 | 49 CFR Parts 571 and 575 - Docket No. NHTSA-98-3381 Notice 2 - Consumer Information Regulations; Utility Vehicle Label - Final Rule - Federal Register Volume 64 No. 45 - Tuesday, March 9, 1999 | | |

| | | | |
|---|---|---|---|
| 406 | 49 CFR Parts 571 and 575 - Docket No. NHTSA-98-3381 Notice 3 - Consumer Information Regulations; Utility Vehicle Label - Clarification of Compliance Date - Federal Register Volume 64 No. 79 - Monday, April 26, 1999 | | |
| 407 | Report - An Experimental Examination of Selected Maneuvers That May Induce On-Road Untripped, Light Vehicle Rollover - Phase II of NHTSA's 1997 - 1998 Vehicle Rollover Research Program, DOT HS 808 977, W. Riley Garrott, J. Gavin Howe and Garrick Forkenbrock, July 1999 | | |
| 408 | 49 CFR Parts 571 and 575 - Docket No. NHTSA-9843381 Notice 3 - Consumer Information Regulations; Utility Vehicle Label - Final Rule - Federal Register Volume 64 No. 167 - Monday, August 30, 1999 | | |
| 409 | Charts - Rollover Resistance Rating, NHTSA General Estimates System, 1999 | | |
| 410 | Presentation - Light Vehicle Rollover Background on NHTSA's Activities in this Area, 1999 | | |
| 411 | Request for Comments: Consumer Information Regulations; Federal Motor Vehicle Safety Standards, Rollover Prevention, 49 CFR Part 575 [Docket No. NHTSA-2000-6859], Thursday June 1, 2000, Federal Register Vol. 65 No. 106, 34998 - 35024 | | |
| 412 | 49 CFR Part 575 - Docket No. NHTSA-2000-6859 Notice 2 - Consumer Information Regulations; Federal Motor Vehicle Safety Standards; Rollover Prevention - Extension of Comment Period - Federal Register Volume 65 No. 148 - Tuesday, August 1, 2000 | | |
| 413 | Department of Transportation, National Highway Traffic Safety Administration, Consumer Information Regulations; Federal Motor Vehicle Safety Standards; Rollover Resistance, Response to Comments, 49 CFR Part 575 (Docket No. NHTSA-2000-8298) Notice of Final Decision, Fed Reg Vol. 66, No. 9, January 12, 2001 | | |
| 414 | Paper - Results from NHTSA's Experimental Examination of Selected Maneuvers that may Induce On-Road Untripped, Light Vehicle Rollover, W. Riley Garrott, J. Gavin Howe, Garrick Forkenbrock, March 5-8, 2001, SAE #2001-01-0131 | | |
| 415 | Department of Transportation, National Highway Traffic Safety Administration, Consumer Information Regulations; Federal Motor Vehicle Safety Standards; Rollover Resistance, Request for Comments, 49 CFR Part 575, Fed Reg Vol. 66, No. 128, July 3, 2001 | | |
| 416 | Paper - An Experimental Examination of Selected Maneuvers That May Induce On-Road, Untripped Light Vehicle Rollover - Phase 1-A of NHTSA's 1997-1998 Vehicle Rollover Research Program, DOT HS 809 357, August 2001 | | |

| 417 | Paper - Engineering Analysis Report and Initial Decision Regarding EA00-023: Firestone Wilderness AT Tires, U.S. Department of Transportation, NHTSA, Office of Defects Investigation, October 2001 | | |
|---|---|---|---|
| 418 | Paper - Department of Transportation - 49 CFR Part 575- RIN 2127-AI8I - Consumer Information:  New Car Assessment Program; Rollover Resistance, 2001 | | |
| 419 | Paper - NHTSA Denies Firestone Request for Ford Explorer Investigation, NHTSA 11-02, February 12, 2002 | | |
| 420 | Paper - An Experimental Examination of Selected Maneuvers That May Induce On-Road Untripped, Light Vehicle Rollover - Phase 1-B of NHTSA's 1997-1998 Vehicle Rollover Research Program, DOT HS 809 443, April, 2002 | | |
| 421 | Department of Transportation, National Highway Traffic Safety Administration - Denial of Motor Vehicle Defect Petition, DP02-006 - Federal Register / Vol. 67, No. 189, September 30, 2002 | | |
| 422 | Department of Transportation - National Highway Traffic Safety Administration - Notice of Proposed Rulemaking, Rollover Resistance - Federal Register 49 CFR Part 575 / Vol. 67, No. 194 - Docket No. NHTSA-2001-9663; Notice 2, October 7, 2002 | | |
| 423 | Paper - Alliance of Automobile Manufacturers, November 21, 2002, Re:  Consumer Information Regulations:  Federal Motor Vehicle Safety Standards:  Rollover Resistance:  Notice of Proposed Rulemaking Docket No. NHTSA-2001-9663, Published in Federal Register on Oct. 7, 2002 | | |
| 424 | Paper - Department of Transportation (DOT HS 809 513) - National Highway Traffic Safety Administration - A Comprehensive Experimental Evaluation of Test Maneuvers That May Induce On-Road, Untripped, Light Vehicle Rollover - Phase IV of NHTSA's Light Vehicle Rollover Research Program - October 2002 | | |
| 425 | Paper - Department of Transportation - National Highway Traffic Safety Administration - Docket No. NHTSA-02-13678 - Tire Safety Information - Final Rule - Vol. 67, No. 222 - Monday, November 18, 2002 | | |
| 426 | Paper - An Experimental Examination of J-Turn and Fishhook Maneuvers That May Induce On-Road, Untripped, Light Vehicle Rollover - SAE 2003-01-1008 -  Garrick J. Forkenbrock, W. Riley Garrott, Mark Heitz, Bryan C. O'Harra, March 3-6,2003 | | |
| 427 | Paper - Effects of Outriggers on Dynamic Rollover Resistance Maneuvers - Results from Phase V of NHTSA's Light Vehicle Rollover Research Program - SAE 2003-01-1011 - Devin H. Elsasser, Garrick J. Forkenbrock, March 3-6, 2003 | | |

| | |
|---|---|
| 428 | Paper - DOT HS 809 547 - An experimental Evaluation of 26 Light Vehicles Using Test Maneuvers That May Induce On-Road, Untripped Rollover and A Discussion of NHTSA's Refined Test Procedures, Phases VI and VII of NHTSA's Light Vehicle Rollover Research Program - October 2003 |
| 429 | Paper - Posting Item in Docket - NHTSA-2001-9663 - "Technical Details of Vehicles Reported As tip Ups in HTS Press Releases Dated February 4, 2004 and June 7, 2004." - June 30, 2004 |
| 430 | Paper - Docket Submission of Technical Report, "A Demonstration of the Dynamic Tests Developed for NHTSA's NCAP Rollover Rating System: Phase VIII of NHTSA's Light Vehicle Rollover Research Program - August 20, 2004 |
| 431 | (A) Paper - "Explorer Limit Handling", Greg Stevens, Ford RVT Vehicle Dynamics Manager, April 12, 2002<br><br>(B) Videotape - Ford Motor Company - G. Stevens Presentation, Overview of Tread Belt Detachment Tests, 1996 Ford Explorer 4 Door 4x2, April 12, 2002<br><br>(C) Videotape - Ford Motor Company - G. Stevens Presentation, P6-101 Evaluation of Vehicle Handling, 1996 Ford Explorer 4x2 4 Door, April 12, 2002<br><br>(D) Videotape - Ford Motor Company - G. Stevens Presentation, Evaluation of Vehicle Ride and Handling, Comparison of North American and Australian Shock Absorbers, Explorer 4-Door 4x4, April 12, 2002<br><br>(E) Videotape - Ford Motor Company - G. Stevens Presentation, Effect of Tire Pressure Changes in Selected P6-101 Maneuvers, 1996 Ford Explorer 4x4 4 Door, Tested Sept. 23-26, 2000, April 12, 2002<br>(VHS tapes located in redrope expando) |
| 432 | Final Report - Tests Concerning Rollover Propensity of 1995-96 Isuzu Trooper and 1996 Acura SLX, U.S. Department of Transportation, National Highway Traffic Safety Administration, May 1997 |
| 433 | Petition Analysis DP96-011: Petition for Defect Investigation Concerning Rollover Propensity of MY 1995-96 Isuzu Trooper and 1996 Acura SLX Vehicles, dated June 1997 |
| 434 | Report - Carr Engineering, Inc. Evaluation of the Rulemaking and Defect Petitions filed on August 20, 1996 by Consumers Union of the United States, Inc. , February 21, 1997 |
| 435 | Protocol - Consumer Reports' Avoidance Maneuver ("Short" Course and "Long" Course) |

| | | | |
|---|---|---|---|
| 436 | Paper - Handling Tests on Four Wheel Drive Multi-Purpose Vehicles, Research Report 330, Transport and Road Research Laboratory, B.S. Riley and B.J. Robinson, March 3, 1989 | | |
| 437 | Videotape - Tandy Engineering & Associates, Inc. - Utility Demonstration - 1997 Ford Explorer 4 Door 4x2 with P235/75R15 Tires  (VHS tape located in redrope expando) | | |
| 438 | Data, notes and photographs - Carr Engineering, Inc. 1991 Ford Explorer 4x4  Suspension Analysis Testing, August 20 & 21, 1996 | | |
| 439 | Data, notes and photographs - Carr Engineering, Inc. 1996 Ford Explorer 4x4 Suspension Analysis Testing, August 20 & 22, 1996 | | |
| 440 | Videotape - 1991 Ford Explorer 4x4 / 1996 Ford Explorer 4x4 Performance Comparison, Twin-I-Beam vs. Short-Long Arm Suspensions  (VHS tape located in redrope expando) | | |
| 441 | Data, notes and photographs - P6-101 Evaluation of Vehicle Handling, 1996 Ford Explorer 4 Door 4x2, January 17, 1999 | | |
| 442 | Videotape - P6-101 Evaluation of Vehicle Handling, 1996 Ford Explorer 4 Door 4x2, January 15 - 18, 1999 (VHS tape located in redrope expando) | | |
| 443 | Videotape - 1996 Ford Explorer 4 Door 4x2 - P6-101 Evaluation of Vehicle Handling - Overview of Testing (VHS tape located in redrope expando) | | |
| 444 | Data, notes and photographs - Carr Engineering, Inc. Performance Testing, 1998 Ford Explorer 4 Door 4x2, July 17-19, 2001 | | |
| 445 | Videotape - Carr Engineering, Inc. Performance Testing, 1998 Ford Explorer 4 Door 4x2, July 17-19, 2001 (VHS tape located in redrope expando) | | |
| 446 | Videotape - Carr Engineering, Inc. Off Road Re-Entry Testing, 1998 Ford Explorer 4 Door 4x2, 1994 Dodge Intrepid, 1986 Suburban 4x4, September 8, 9, 11 & 12, 1995 and July 17-19, 2001 (VHS tape located in redrope expando) | | |
| 447 | Videotape - Tandy Engineering & Associates, Inc. - Overview of Testing - 1998 Ford Explorer 4 Door 4x2 - July 17-19, 2001 (VHS tape located in redrope expando) | | |
| 448 | Data, notes and photographs - Carr Engineering, Inc. Evaluation in C.U. Maneuvers, 1998 Ford Explorer 4 Door 4x2, July 18, 2001 | | |
| 449 | Videotape - Tandy Engineering & Associates, Inc. - Evaluation in C.U. "Short Course" - 1998 Ford Explorer 4 Door 4x2 with P235/75R15 tires - July 18, 2001 (VHS tape located in redrope expando) | | |
| 450 | Data, notes and photographs - Tandy Engineering & Associates, Inc. - Steering, Handling & Stability Testing - 1997 Ford Explorer 4 Door 4x2 with P235/75R15 Tires - April 21-23, 2003 and May 6, 2003 | | |

| | | | |
|---|---|---|---|
| 451 | Videotape - Tandy Engineering & Associates, Inc. - Steering, Handling and Stability Tests - 1997 Ford Explorer 4 Door 4x2 with P235/75R15 Tires - April 21-23, 2003 and May 6, 2003 (VHS tape located in redrope expando) | | |
| 452 | Videotape - Tandy Engineering & Associates, Inc. - Road Re-Entry Tests - 2 Wheels Off - 1997 Ford Explorer 4 Door 4x2 with P235/75R15 Tires - April 21-22, 2003 and May 6, 2003 (VHS tape located in redrope expando) | | |
| 453 | Videotape - Tandy Engineering & Associates, Inc. - Road Re-Entry Tests - 4 Wheels Off - 1997 Ford Explorer 4 Door 4x2 with P235/75R15 Tires - April 21-22, 2003 and May 6, 2003 (VHS tape located in redrope expando) | | |
| 454 | Videotape - Tandy Engineering & Associates, Inc. - Overview of Testing - 1997 Ford Explorer 4 Door 4x2 with P235/75R15 Tires - April 21-22, 2003 and May 6, 2003 (VHS tape located in redrope expando) | | |
| 455 | Data, notes and photographs - Tandy Engineering & Associates, Inc. - Steering, Handling & Stability Tests on Wet Surface - 1997 Ford Explorer 4 Door 4x2 with P235/75R15 Tires - April 21-22, 2003 | | |
| 456 | Videotape - Tandy Engineering & Associates, Inc. -Steering, Handling & Stability Tests on Wet Pavement - 1997 Ford Explorer 4 Door 4x2 with P235/75R15 Tires - April 21-23, 2003 and May 6, 2003 (VHS tape located in redrope expando) | | |
| 457 | Videotape - Tandy Engineering & Associates, Inc. - Effect of Tire Pressure in Tests on Wet Pavement - 1997 Ford Explorer 4 Door 4x2 with P235/75R15 Tires - April 21-23, 2003 and May 6, 2003 (VHS tape located in redrope expando) | | |
| 458 | Data, notes and photographs - Tandy Engineering & Associates, Inc. - Evaluation in Consumer's Union "Short Course" Maneuver - 1997 Ford Explorer 4 Door 4x2 with P235/75R15 Tires - April 22, 2003 | | |
| 459 | Videotape - Tandy Engineering & Associates, Inc. -Evaluation in C.U. "Short Course" - 1997 Ford Explorer 4 Door 4x2 with P235/75R15 Tires - April 21-23, 2003 and May 6, 2003 (VHS tape located in redrope expando) | | |
| 460 | Crash Study - Interstate 10 (Texas) | | |
| 461 | Crash Study - Interstate 90 (Washington State) | | |
| 462 | Crash Study - Interstate 20 (Texas) | | |
| 463 | 2002 Rollover Crashes - Data from NHTSA Traffic Safety Facts 2002 | | |
| 464 | Crash Information including the Police Report and Photographs - Rollover of a 1994 Jeep Cherokee 4x2 | | |
| 465 | N.A.S.S. Off-Road Rollover Case Study - 1988 Volvo 740 GLS | | |
| 466 | N.A.S.S. Off-Road Rollover Case Study - 1988 Chevrolet S-10 | | |

| | | | |
|---|---|---|---|
| | Blazer | | |
| 467 | N.A.S.S. Off-Road Rollover Case Study - 1993 Jeep Wrangler | | |
| 468 | N.A.S.S. Off-Road Rollover Case Study - 1977 Ford F-150 | | |
| 469 | N.A.S.S. Off-Road Rollover Case Study - 1986 Cadillac | | |
| 470 | Crash Information including the Police Report and Photographs - Rollover of a 1999 Toyota Rav 4 | | |
| 471 | Crash information including the Police Report and Photographs - 1992 Jeep Wrangler 2 Door 4x4 | | |
| 472 | Crash Information including the Police Report and Photographs - Rollover of a 1985 Toyota Camry | | |
| 473 | Crash Information including the Police Report and Photographs - Rollover of a 1985 Honda Prelude | | |
| 474 | Crash Information including the Police Report and Photographs - Rollover of a 1994 Lincoln Town Car | | |
| 475 | Crash Information including the Police Report and Photographs- of a 1993 Ford Econoline Van E-150 V8 3 Door 4x2 | | |
| 476 | Crash Information including the Police Report and Photographs - Rollover of a 1984 Chrysler LeBaron | | |
| 477 | Crash Information including the Police Report and Photographs - Rollover of a 1982 Honda Civic 4 Door | | |
| 478 | Crash Information including the Police Report and Photographs - Rollover of a 1986 Toyota Van | | |
| 479 | Crash Information including the Police Report and Photographs - Rollover of a 1987 Hyundai Excel GLS | | |
| 480 | Crash Information including the Police Report and Photographs - 1988 Chrysler New Yorker | | |
| 481 | Crash Information including the Police Report and Photographs - Rollover of a 1977 Dodge Aspen | | |
| 482 | Crash Information including the Police Report and Photographs - Rollover of a 1990 Ford Escort | | |
| 483 | Crash Information including the Police Report and Photographs - Rollover of a 2000 Passport | | |
| 484 | Crash Information including the Police Report and Photographs - Rollover of a 1985 Jeep Cherokee | | |
| 485 | Crash Information including the Police Report and Photographs - Rollover 1986 Chevrolet Suburban 4x4 | | |
| 486 | Crash Information including the Police Report and Photographs - Rollover of a 1974 Jeep Cherokee | | |
| 487 | Crash Information including the Police Report and Photographs - Rollover of a 1993 Plymouth Grand Voyager | | |

| | | | |
|---|---|---|---|
| 488 | Crash Information including the Police Report and Photographs - Rollover of a 1987 Toyota Tercel | | |
| 489 | Crash Information including the Police Report and Photographs - 1998 Mazda B2500 Pickup | | |
| 490 | Crash Information including the Police Report and Photographs - Rollover of a 1988 Nissan Pickup | | |
| 491 | Crash Information including the Police Report and Photographs - Rollover of a 1998 Honda Passport 4 Door 4x4 | | |
| 492 | Crash Information including the Police Report and Photographs - Rollover of a 1993 Ford Aerostar Van Standard Length | | |
| 493 | Crash Information including the Police Report and Photographs - Rollover of a 1997 Expedition Eddie Bauer 4x4 | | |
| 494 | Crash Information including the Police Report and videotape - Rollover of a 1995 Ford Windstar Van (VHS tape located in redrope expando) | | |
| 495 | Crash Information including the Police Report and Photographs - 1996 S-10 Chevrolet | | |
| 496 | Crash information including the Police Report and Photographs- Rollover of a 1993 Isuzu Rodeo 4 Door 4x2 | | |
| 497 | Crash Information including the Police Report and Photographs - Rollover of a 1989 Jeep Cherokee | | |
| 498 | Crash Information including the Police Report and Photographs - Rollover of a 2000 Isuzu Rodeo 4x2 | | |
| 499 | Crash Information including the Police Report and Photographs - Rollover of a 1999 Jeep Grand Cherokee 4 Door 4x4 | | |
| 500 | Crash Information including the Police Report and Photographs - Rollover of a 1997 Toyota 4Runner 4x4 | | |
| 501 | Crash Information including the Police Report and Photographs - Rollover of a 1988 Chevrolet S-10 Blazer | | |
| 502 | Crash Information including the Police Report and Photographs - Rollover of a 1992 Chevrolet Astro Van | | |
| 503 | Crash Information including the Police Report and Photographs - Rollover of a 1994 Toyota 4Runner 4x2 | | |
| 504 | Crash Information including the Police Report and Photographs - Rollover of a 1996 Toyota 4Runner 4x2 | | |
| 505 | Crash Information including the Police Report and Photographs - Rollover of a 1993 Ford Aerostar | | |
| 506 | Crash Information including the Police Report and Photographs - Rollover of a 1997 Geo Prizm | | |

| | | | |
|---|---|---|---|
| 507 | Crash Information including the Police Report and Photographs - 2000 Ford Excursion 4x4 | | |
| 508 | Crash information including the Police Report and Photographs- Rollover of a 1997 Toyota Tacoma 2 Door 4x2 | | |
| 509 | Crash Information including the Police Report and Photographs - Rollover of a 1993 Chevrolet Blazer 4 Door | | |
| 510 | Curriculum Vitae of Larry Ragan | | |
| 511 | Larry Ragan's Report | | |
| 512 | Ford Test Report, ROF-30868: 1992 4-Dr, R Front | | |
| 513 | Ford Test Report, ROF-31107: 1995 4-Dr, R Front | | |
| 514 | Ford Test Report, ROF-30938: 1993 4-Dr, R Front - (4) Tests | | |
| 515 | Ford Test Report, ROF-31899: 1995 4-Dr, R Front | | |
| 516 | Ford Test Report, ROF-32120: 1995 4-Dr, R Front | | |
| 517 | Ford Test Report, ROF-32164: 1995 4-Dr, R Front - (2) Tests | | |
| 518 | Ford Test Report, K-50654: 1996 4-Dr, R Front | | |
| 519 | Ford Test Report, K-50655: 1996 4-Dr, R Front | | |
| 520 | Ford Test Report, K-50656: 1996 4-Dr, R Front | | |
| 521 | Table of Explorer Test Results, Above FMVSS 216 Tests | | |
| 522 | Exponent Test Report - DT51677.000/ROFO/1098/R148 - Horizontal Platen Roof Crush Test (1992 4-Door) | | |
| 523 | Exponent Test Video - DT51677.000/ROFO/1098/R148 - Horizontal Platen Roof Crush Test (1992 4-Door) (VHS tape located in redrope expando) | | |
| 524 | FaAA Test Report, FaAA-AZ-R-97-8-10, Inverted Drop Test-1994 Ford Explorer-Production, w/Dummy | | |
| 525 | FaAA Test Video, FaAA-AZ-R-97-8-10, Inverted Drop Test-1994 Ford Explorer-Production, w/Dummy (VHS tape located in redrope expando) | | |
| 526 | Exponent Test Report, PH07470.000/IDF0/0902/R359, Inverted Drop Test-1994 Ford Explorer-Roll Cage Vehicle, w/Dummy | | |
| 527 | Exponent Test Video,PH07470.000/IDF0/0902/R359, Inverted Drop Test-1994 Ford Explorer-Roll Cage Vehicle, w/Dummy (VHS tape located in redrope expando) | | |
| 528 | Exponent Test Report, TEC7008, FMVSS 216-1996 Ford Explorer, 4-Door | | |
| 529 | Exponent Test Video, TEC 7008, FMVSS216-1996 Ford Explorer, 4-Door (VHS tape located in redrope expando) | | |
| 530 | Exponent Test Report, TEC 7009, FMVSS 216-1996 Chevrolet Blazer | | |
| 531 | Exponent Test Video, TEC7009, FMVSS 216-1996 Chevrolet Blazer (VHS tape located in redrope expando) | | |

| | | | |
|---|---|---|---|
| 532 | Exponent Test Report, TEC7010, FMVSS 216-1995 Jeep Grand Cherokee | | |
| 533 | Exponent Test Video, TEC7010, FMVSS 216-1995 Jeep Grand Cherokee (VHS tape located in redrope expando) | | |
| 534 | Exponent Test Report, TEC7011, FMVSS 216-1995 Isuzu Rodeo (VHS tape located in redrope expando) | | |
| 535 | Exponent Test Video, TEC7011, FMVSS 216-1995 Isuzu Rodeo (VHS tape located in redrope expando) | | |
| 536 | Exponent Test Report, TEC7012, FMVSS 216-1996 Toyota 4Runner | | |
| 537 | Exponent Test Video, TEC7012, FMVSS 216-1996 Toyota 4Runner (VHS tape located in redrope expando) | | |
| 538 | Exponent Test Report, TEC7384, FMVSS 216-1996 Ford Explorer, 4-Door | | |
| 539 | Exponent Test Video, TEC7384, FMVSS 216-1996 Ford Explorer, 4-Door (VHS tape located in redrope expando) | | |
| 540 | Exponent Test Report, TEC63013, FMVSS 216-1997 Ford Explorer 4-Dr | | |
| 541 | Exponent Test Video, TEC63013, FMVSS 216-1997 Ford Explorer 4-Dr (VHS tape located in redrope expando) | | |
| 542 | Exponent Test Report, A50206, FMVSS 216-2000 Ford Explorer 4-Dr | | |
| 543 | Exponent Test Video, A50206, FMVSS 216-2000 Ford Explorer 4-Dr (VHS tape located in redrope expando) | | |
| 544 | Exponent Test Report, A60674, FMVSS 216-1999 Ford Explorer 4-Dr | | |
| 545 | Exponent Test Video, A60674, FMVSS 216-1999 Ford Explorer 4-Dr (VHS tape located in redrope expando) | | |
| 546 | Exponent Test Report, C89776, FMVSS 216-1999 Ford Explorer 4-Dr | | |
| 547 | Exponent Test Video, C89776, FMVSS 216-1999 Ford Explorer 4-Dr (VHS tape located in redrope expando) | | |
| 548 | Exponent Test Report, Econoline Van, Dolly Rollover | | |
| 549 | Exponent Test Video, Econoline Van, Dolly Rollover (VHS tape located in redrope expando) | | |
| 550 | Exponent Test Report, Econoline Van, CRIS Rollover | | |
| 551 | Exponent Test Video, Econoline Van, CRIS Rollover (VHS tape located in redrope expando) | | |
| 552 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Load (3 Tests) FMVSS 216 | | |
| 553 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Load (Test Avg.) FMVSS 216 | | |

| 554 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Load (Avg. vs. 216) FMVSS 216 | | |
|---|---|---|---|
| 555 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Load (Avg. vs. Blazer by NHTSA) FMVSS 216 | | |
| 556 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Load (Avg. vs. Comp Veh by NHTSA) FMVSS 216 | | |
| 557 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Load (99-00 Avg. vs. Comp) @ 1", FMVSS 216 | | |
| 558 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Load (99-00 Avg. vs. Comp) @ 1.5", FMVSS 216 | | |
| 559 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Load (99-00 Avg. vs. Comp) @ 2", FMVSS 216 | | |
| 560 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Energy (3 Tests) FMVSS 216 | | |
| 561 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Energy (3 Tests Avg.) FMVSS 216 | | |
| 562 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Energy (3 Tests vs 216) FMVSS 216 | | |
| 563 | Roof Crush Test Line Graph, 99-00 Explorer 4-Dr by Exponent Energy (3 Tests Avg. vs 216) FMVSS 216 | | |
| 564 | Roof Crush Test Line Graph, 96-97 vs 99-00 Explorer 4-Dr by Exponent Load (6 Tests) FMVSS 216 | | |
| 565 | Roof Crush Test Line Graph, 96-97 vs 99-00 Explorer 4-Dr by Exponent Energy (6 Tests) FMVSS 216 | | |
| 566 | Roof Crush Test Line Graph, 96-97 vs 99-00 Explorer 4-Dr by Exponent (6 Tests, to Peak Load) FMVSS 216 | | |
| 567 | Roof Crush Test Line Graph, 96-97 vs 99-00 Explorer 4-Dr (Deformations @ Peak Load) FMVSS 216 | | |
| 568 | Roof Crush Test Line Graph, 96 Explorer 4-Dr by Exponent-Load FMVSS 216 (full Stroke) | | |
| 569 | Roof Crush Test Line Graph, 96 Explorer 4-Dr & 96 Blazer by Exponent-Load FMVSS 216 (full Stroke) | | |
| 570 | Roof Crush Test Line Graph, 96 Explorer 4-Dr & Comp Vehicles by Exponent-Load FMVSS 216 (full stroke) | | |
| 571 | Roof Crush Test Line Graph, 96 Explorer 4-Dr by Exponent-Energy FMVSS 216 (full stroke) | | |
| 572 | Roof Crush Test Line Graph, 96 Explorer 4-Dr & 96 Blazer by Exponent-Energy FMVSS 216 (full stroke) | | |
| 573 | Roof Crush Test Line Graph, 96 Explorer 4-Dr & Comp Vehicles by Exponent-Energy FMVSS 216 (full stroke) | | |

| | | | |
|---|---|---|---|
| 574 | Roof Crush Test Line Graph, 96 Explorer 4-Dr by Exponent-Load, w/Glass Breakage FMVSS 216 (full stroke) | | |
| 575 | Roof Crush Test Line Graph, 96 Blazer 4-Dr by Exponent-Load, w/Glass Breakage FMVSS 216 (full stroke) | | |
| 576 | Roof Crush Test Line Graph, 95 Gr Cherokee 4-Dr by Exponent-Load, w/Glass Breakage FMVSS 216 (full stroke) | | |
| 577 | Roof Crush Test Line Graph, 95 Rodeo 4-Dr by Exponent-Load, w/Glass Breakage FMVSS 216 (full stroke) | | |
| 578 | Roof Crush Test Line Graph, 95 4-Runner 4-Dr by Exponent-Load, w/Glass Breakage FMVSS 216 (full stroke) | | |
| 579 | Roof Crush Test Line Graph, 92 Explorer 4-Dr by Exponent-Load Horizontal Platen (full stroke) | | |
| 580 | Roof Crush Test Line Graph, 92 Explorer 4-Dr by Exponent-Load (vs. 220) Horizontal Platen (full stroke) | | |
| 581 | Roof Crush Test Line Graph,, 92 Explorer 4-Dr by Exponent-Energy Horizontal Platen (full stroke) | | |
| 582 | Roof Crush Test Line Graph, 92 Explorer 4-Dr by Exponent-Energy (vs. 220) Horizontal Platen (full stroke) | | |
| 583 | NHTSA FMVSS 216 Test Report, 95 Chevrolet Blazer, NHTSA # CS0124 | | |
| 584 | NHTSA FMVSS 216 Test Report, 95 Nissan Quest, NHTSA # CS5210 | | |
| 585 | NHTSA FMVSS 216 Test Report, 94 Dodge pickup, NHTSA # CR0311 | | |
| 586 | NHTSA FMVSS 216 Test Report, 96 Plymouth Voyager, NHTSA # CT0302 | | |
| 587 | NHTSA FMVSS 216 Test Report, 95 Honda Passport, NHTSA # CS5303 | | |
| 588 | NHTSA FMVSS 216 Test Report, 92 Volvo 740 NHTSA #CN5901 | | |
| 589 | NHTSA FMVSS 216 Test Report, 92 Mercedes 190E, NHTSA # CN0504 | | |
| 590 | 2000 NASCAR Winston Cup Car, Photos @ Roush Racing | | |
| 591 | 2001 NASCAR Winston Cup Car, Vehicle & Photos | | |
| 592 | National Traffic and Motor Vehicle Safety Act of 1966 | | |
| 593 | 49 CFR 571.216, Federal Motor Vehicle Safety Standard No. 216, Roof Crush Resistance | | |
| 594 | 49 CFR 571.220, Federal Motor Vehicle Safety Standard No. 220, School Bus Rollover Protection | | |
| 595 | Rollover Crash Tests-The Influence of Roof Strength on Injury Mechanics, Orlowski, K.O., Bundorf, R.T. and Moffatt, E.A., SAE 851734, Washington, D.C., 1985 | | |

| 596 | Videotapes: Rollover Crash Tests-The Influence of Roof Strength on Injury Mechanics; Scenes from GM Crash Tests, 83 & 84 Chevrolet Malibu (Malibu I), Orlowski, Moffatt, et al., 1985 (VHS tapes located in redrope expando) | | |
|---|---|---|---|
| 597 | Rollover and Drop Tests - The Influence of Roof Strength on Injury Mechanics Using Belted Dummies, Bahling, G.S., Bundorf, R.T., Kaspzyk, G.S., Moffatt, E.A., Orlowski, K.O. and Stocke, J.E., SAE 902314, 34th Stapp Conference, Orlando, 1990 | | |
| 598 | Videotape: Rollover and Drop Tests-The Influence of Roof Strength on Injury Mechanics Using Belted Dummies; GM 1983 Malibu Tests, 1990 Stapp Car Conference (Malibu II), Orlowski, Moffatt, et al, 1990 (VHS tape located in redrope expando) | | |
| 599 | The Relationship Between Roof Strength and Occupant Injury in Rollover Accident Data, Moffatt, E.A. and Padmanaban, J., FaAA-SF-R-95-05-37 | | |
| 600 | Factors Influencing the Likelihood of Fatality and Serious/Fatal Injury in Single-Vehicle Rollover Crashes - Padmanaban, J., Moffatt, E.A. and Marth, D.R. | | |
| 601 | Submission to NHTSA docket 1999-5572: Evaluation of SAE Paper 2001-01-0176- Padmanaban, J. | | |
| 602 | Quasi-Static and Dynamic Roof Crush Testing, Rains, G.C. and Van Voorhis, M.A., Report #DOT HS 808 873 by Vehicle Research & Test Center, under NHTSA sponsorship, 1998 | | |
| 603 | A Comparison of the Controlled Rollover Impact System (CRIS) with the J114 Rollover Dolly, Carter, J.W., Habberstad, J.L. and Croteau, J., SAE 2002-01-0694, 2002 SAE World Congress, Detroit, MI | | |
| 604 | Matched-Pair Rollover Impacts of Rollcaged and Production Roof Cars Using the Controlled Impact System (CRIS), Moffatt, E.A., Cooper, E.R., Croteau, J.J. Orlowski, K.F., Marth D.R. and Carter, J.W., SAE 2003-01-0172 | | |
| 605 | Curriculum Vitae of Kevan Granat | | |
| 606 | Kevan Granat's Report | | |
| 607 | Overview Scene Diagram | | |
| 608 | Medium Profile Diagram | | |
| 609 | Vehicle Damage Templates | | |
| 610 | Scale Vehicle Model | | |
| 611 | Curriculum Vitae of Dr. Robert Piziali | | |
| 612 | Dr. Robert Piziali's Report | | |
| 613 | External injuries to Betty Payan | | |
| 614 | Internal injuries to Betty Payan | | |
| 615 | Cervical spine anatomy | | |

| 616 | Radiology of Betty Payan's injury- Anterior Displacement of C6 on C7 | | |
| 617 | Radiology of Betty Payan's injury Cervical Injury | | |
| 618 | Height documentation for Betty Payan | | |
| 619 | Weight documentation for Betty Payan | | |
| 620 | 3D model of the cervical spine | | |
| 621 | Biomechanics of cervical dislocation "ducking" injury mechanism (Bauze) | | |
| 622 | Biomechanics of cervical injuries due to "ducking" motion (Nightingale et al) | | |
| 623 | Buckling of the cervical spine under axial load (Winkelstein) | | |
| 624 | Buckling modes in the cervical spine (Nightingale et al.) | | |
| 625 | Biomechanics of cervical hyperflexion (Nightingale et al.) | | |
| 626 | Biomechanics of cervical injuries due to hyperflexion (Pintar) | | |
| 627 | Relationship of head motion to cervical injury (Myers) | | |
| 628 | Sequence for neck loading and roof crush (Bahling et al.) | | |
| 629 | Average neck fracture or injury load in N | | |
| 630 | Average neck fracture or injury load in lbs. | | |
| 631 | Average neck fracture or injury load references | | |
| 632 | Comparison of neck stiffness data for cadaver and hybrid III dummy (Piziali et al) | | |
| 633 | Occupant kinematics in rollover accidents1 (driver) | | |
| 634 | Occupant kinematics in rollover accidents2 (driver)- vehicle removed | | |
| 635 | Occupant kinematics in rollover accidents3 (passenger) | | |
| 636 | Occupant kinematics in rollover accidents4 (passenger)- vehicle removed | | |
| 637 | Exemplar model measurements from spit test 3-22-05 | | |
| 638 | Exemplar inversion test photos 3-22-05 | | |
| 639 | Inversion test results summary 3-22-05 | | |
| 640 | Occupant and roof movement | | |
| 641 | Assumed estimates for typical excursion of a belted occupant | | |
| 642 | Volvo pretensioner studies (Moffatt) | | |
| 643 | Gerald Rosenbluth's spit test results | | |
| 644 | Gerald Rosenbluth's spit test results2 | | |
| 645 | Injury factors for serious/fatal injuries to belted drivers (Padmanaban et al) | | |
| 646 | Vertical head excursions for hybrid III dummies (Moffatt) | | |
| 647 | Static and dynamic excursion of volunteers and hybrid III dummy (Arndt) | | |
| 648 | Difference in static and dynamic excursion of hybrid III dummy (Arndt) | | |

| 649 | Comparison of vertical velocity | | |
|---|---|---|---|
| 650 | Vertical velocity of torso at impact 10 degrees | | |
| 651 | Vertical velocity of torso at impact 20 degrees | | |
| 652 | Velocity of roof rail at impact 10 degrees | | |
| 653 | Velocity of roof rail at impact 20 degrees | | |
| 654 | Change in velocity of roof rail at impact 10 degrees | | |
| 655 | Change in velocity of roof rail at impact 20 degrees | | |
| 656 | Rollover sequence 10 degrees | | |
| 657 | Rollover sequence 20 degrees | | |
| 658 | Centrifugal acceleration of occupant 25 mph, 360 degrees | | |
| 659 | Impact velocity for cervical spine injury (McElhaney, Myers, Nusholtz, Sances) | | |
| 660 | Paper- Inverted drop testing and neck injury potential (Forrest, Herbst, Meyer, Sances, Kumaresan) | | |
| 661 | Association vs. causality | | |
| 662 | Association between injury and roof crush (trucks) small drop height | | |
| 663 | Association between injury and roof crush (trucks) large drop height | | |
| 664 | Elevator car drop and impact | | |
| 665 | Roof strength and injury in rollover accidents (Huelke, Mackay, Strother | | |
| 666 | Roof strength and injury in rollover accidents (Bahling, Hight, Mackay, Moffatt, Orlowski) | | |
| 667 | Paper- Analysis of structural deformation in vehicular drop studies (Herbst, Meyer, Syson, Sances, Kumaresan) | | |
| 668 | CRIS tests: Dummy data - peak compressive neck load tests 5 and 6 | | |
| 669 | CRIS tests: Dummy data - peak compressive neck load tests 1 to 6 | | |
| 670 | CRIS tests: Dummy data - neck injury tests 5 and 6 | | |
| 671 | CRIS tests: Dummy data - neck injury tests 1 to 6 | | |
| 672 | CRIS powerpoint presentation | | |
| 673 | CD- Rollover Animations | | |
| 674 | CD- Rollover animations at 10 and 20 degree impact angles | | |
| 675 | DVD- Crown Victoria CRIS & Head Impact Tests Videos | | |
| 676 | DVD Video- Evaluation of Experimental Restraints by Arndt, et al. | | |
| 677 | DVD Video- Surrogate A Inversion Tests 0-135 deg., & 135-180 deg. | | |
| 678 | DVD Video- Richard Petty Slo-motion Rollover | | |
| 679 | CD Video- Malibu II Ground-based Rollover Tests | | |
| 680 | CD Video- Malibu II Test #SP890309 (for 7L4 Impact) | | |
| 681 | DVD Video- XC-90 Spit Tests 12/2/04 On-Board Camera View | | |
| 682 | DVD Video- XC-90 Spit Tests 12/2/04 Ground Camera View | | |

| | | | |
|---|---|---|---|
| 683 | Model car with miniature mounted camera | | |
| 684 | Curriculum Vitae of Edward Paddock | | |
| 685 | Edward Paddock's Report | | |
| 686 | Ford Shop Manual Pages Related to Seat Belt Installation | | |
| 687 | Chart - FMVSS Requirements Outline (Model Applicability & Date) | | |
| 688 | Chart - FMVSS - Purpose of Enactment | | |
| 689 | Chart - FMVSS - Definition - Minimum Requirements (with docket) | | |
| 690 | Chart- FMVSS - Definition - Multipurpose Passenger Vehicle (MPV) | | |
| 691 | FMVSS #208 Compliance - Pictures Demonstrating Fitment | | |
| 692 | Photograph of Case Vehicle- 2000 MY Explorer, 4-door | | |
| 693 | Illustrations Depicting Typical Restraint System Components - Individual Components, Load/Use Indication Areas | | |
| 694 | Illustrations Depicting Driver's Seat Belt System Load Marks - Individual Marks, Composite | | |
| 695 | Illustration - Integrated Seat Belts | | |
| 696 | Illustration - Pretensioners | | |
| 697 | Sales Brochures related to vehicle with Integrated Seat Belts, Non-Integrated Seat Belts and Pretensioners | | |
| 698 | Illustration - Typical Roll Sequence | | |
| 699 | Illustration - Pre-Tensing Effects- Independent Research (Moffatt '97) | | |
| 700 | Illustration - Pre-Tensing Effects- Nissan (Hare '02) | | |
| 701 | Illustration - Pre-Tensing Effects- Volvo (Moffatt '05) | | |
| 702 | Illustration - Pre-Tensing Effects- Ford (McCoy '05) | | |
| 703 | Exemplar of Driver Seat Belt Assembly | | |
| 704 | Paper - SAE No. 2000-01-2668, "A Review of the State-in-the-Art of Angular Rate Sensors," C. Chou and M. Amin, Research and Vehicle Technology, Ford Motor Company | | |
| 705 | Vehicle Inspection Photographs taken by R. Chen | | |
| 706 | Scene Inspection Photographs taken by K. Granat | | |
| 707 | Scene Inspection Notes by K. Granat | | |
| 708 | Vehicle Inspection Photographs taken by K. Granat | | |
| 709 | Vehicle Inspection Notes taken by K. Granat | | |
| 710 | Vehicle Inspection Photographs taken by Dr. Robert Piziali | | |
| 711 | Photographs of Protocol Inspection taken by T. Daniel on October 26, 2004 | | |
| 712 | Videotape of Protocol Inspection (VHS tape located in redrope expando) | | |

| 713 | Photographs of SPIT Test taken by Piziali and Associates on March 22, 2005 | | |
|---|---|---|---|
| 714 | Vehicle Inspection Photographs taken by E. Paddock | | |
| 715 | Vehicle Inspection Photographs taken by L. Ragan | | |
| 716 | Roof Dimension Photographs of Exemplar Vehicle | | |
| 717 | Roof Deformation Photographs by L. Ragan | | |
| 718 | Vehicle Inspection Photographs taken by D. Tandy | | |
| 719 | Vehicle Inspection Notes by D. Tandy | | |
| 720 | Photographs of the scene taken by Investigator Castillo on September 16, 2003 | | |
| 721 | Video of accident scene taken by Investigator Castillo on September 16, 2003 (VHS tape located in redrope expando) | | |
| 722 | Photographs of subject vehicle taken by Inbursa Insurance, Adjuster Jose Alvarado | | |
| 723 | Photographs of the subject vehicle taken by R. Huston | | |
| 724 | Surrogate Photographs taken by R. Huston | | |
| 725 | Photographs of the scene taken by S. Irwin | | |
| 726 | Photographs of the subject vehicle taken by S. Irwin | | |
| 727 | Photographs of the subject vehicle taken by D. Jacobson | | |
| 728 | Photographs of exemplar vehicles taken by D. Jacobson | | |
| 729 | Photographs of seat belt examination taken by G. Rosenbluth | | |
| 730 | Photographs of the subject vehicle taken by G. Rosenbluth | | |
| 731 | Photographs of surrogate and exemplar models taken by G. Rosenbluth | | |
| 732 | Photographs of the subject vehicle and scene produced by Plaintiffs, taken on January 30, 2003, by Filzola | | |
| 733 | Owners Guide | | |
| 734 | 4-Wheeling Owners Guide Supplement | | |
| 735 | Factory Invoice | | |
| 736 | Warranty/Recall/Vehicle Information Documents | | |
| 737 | Safety Certification Label for Subject Vehicle | | |
| 738 | Sunvisor Warning Label | | |
| 739 | FMVSS 208 Certification File for Subject Vehicle | | |
| 740 | FMVSS 209 Certification File for Subject Vehicle | | |
| 741 | FMVSS 210 Certification File for Subject Vehicle | | |
| 742 | FMVSS 216 Certification File for Subject Vehicle | | |
| 743 | Accident Report (A- Translated Version; B- Spanish Version) | | |
| 744 | Attorney General's Report (A- Translated Version; B- Spanish Version) | | |
| 745 | Driver Record History | | |
| 746 | Exhibit number not used | | |

| | | | |
|---|---|---|---|
| 747 | Records from Inbursa Auto Insurance<br>(A- Translated Version; B- Spanish Version) | | |
| 748 | Exhibit number not used | | |
| 749 | Traffic Citation re E. Payan, Jean Margaret<br>(A- Translated Version; B- Spanish Version) | | |
| 750 | Medical Notes/Report by Dr. Ruiz re Juana Margaret Reynoso de Payan<br>(A- Translated Version; B- Spanish Version | | |
| 751 | Hand Drawing of Accident Scene (Sally Payan Depo Ex. 1) | | |
| 752 | Service, Maintenance and Repair Records produced by Plaintiff<br>(A- Translated Version; B- Spanish Version) | | |
| 753 | Purchase, Registration and Title Documents produced by Plaintiff<br>(A- Translated Version; B- Spanish Version) | | |
| 754 | Betty Payan's Death Certificate | | |
| 755 | CD containing Video File of Ford Explorer Evaluation in J-Turn Maneuvers, 2000 Ford Explorer 4 Door 4x2 with Firestone Wilderness AT Tires P255/70R16, Curb+ Loading with Outriggers<br>Edit date: July 22, 2005 | | |
| 756 | CD containing Video File of Ford Explorer Evaluation in J-Turn Maneuvers, 2000 Ford Explorer 4 Door 4x2 with Firestone Wilderness AT Tires P255/70R16, GVW Loading with Outriggers<br>Edit date: July 22, 2005 | | |
| 757 | CD containing Video File of Ford Explorer Evaluation in J-Turn Maneuvers, 2000 Ford Explorer 4 Door 4x2 with Goodyear Wrangler RT/S Tires, P255/70R16, Curb+ Loading with Outriggers<br>Edit date: July 22, 2005 | | |
| 758 | CD containing Video File of Ford Explorer Evaluation in J-Turn Maneuvers, 2000 Ford Explorer 4 Door 4x2 with Goodyear Wrangler RT/S Tires, P255/70R16, GVW Loading with Outriggers<br>Edit date: July 22, 2005 | | |
| 759 | Susana Reynoso's deposition transcript and exhibits | | |
| 760 | Sally Payan's deposition transcript and exhibits | | |
| 761 | Enrique Payan's deposition transcript and exhibits | | |
| 762 | Medical records from Valley Baptist Medical Center pertaining to Betty Payan | | |
| 763 | Medical records from Memorial Hermann Hospital pertaining to Betty Payan | | |
| 764 | Medical records from McAllen Medical Center pertaining to Betty Payan | | |
| 765 | The Institute for Rehab and Research pertaining to Betty Payan | | |
| 766 | Medical records from Cruz Roja Mexicanna/Clinica Materno Infantil Conception pertaining to Betty Payan | | |

| 767 | Medical records from Clinica Materno Infantil Concepcion pertaining to Sally Payan Reynoso | | |
| 768 | The subject 2000 Ford Explorer, including all component parts | | |
| | Any exhibits listed by Plaintiffs | | |
| | Any discovery responses by Plaintiffs | | |
| | Any materials produced by Plaintiffs in response to Defendant Ford's and TRW's discovery requests | | |
| | Any exhibits listed by Defendant TRW | | |
| | Any discovery responses by Defendant TRW | | |
| | Any materials produced by Defendant TRW in response to discovery requests | | |
| | Any and all impeachment exhibits | | |
| | Any and all rebuttal exhibits | | |
| | Any and all Deposition transcripts and exhibits | | |

Ford reserves the right to object to the introduction into evidence of any exhibit on its list because some of the exhibits are listed contingently in the event that the Court denies some of Ford's pending Motions for Partial Summary Judgment, Motions to Exclude, and/or Ford's Motion In Limine. Consequently, Ford's identification of a document as a potential exhibit should not be construed as a stipulation to its admissibility or a waiver of any objection to its admissibility. Inasmuch as any additional discovery is completed after the filing of this Order, Ford reserves the right to supplement its list.

RESPECTFULLY SUBMITTED this _13th_ day of September 2005.

Respectfully submitted,

THOMPSON, COE, COUSINS & IRONS, L.L.P.


By: _Michael W. Eady_

William L. Mennucci, Esq.
State Bar No. 00788042
Michael W. Eady, Esq.
State Bar No. 06332400

701 Brazos Street, Suite 1500 Austin Centre
(512) 708-8200 Telephone
(512) 708-8777 Fax

-and-

Amy M. Samberg, Esq.
Matthew A. Goldstein, Esq.
SNELL & WILMER L.L.P.
One South Church Avenue
Suite 1500
Tucson, AZ  85701-1630
(520) 882-1200

ATTORNEYS FOR DEFENDANT
FORD MOTOR COMPANY

## CERTIFICATE OF SERVICE

I hereby certify by my signature below that a true and correct copy of the foregoing has been served on all counsel of record via certified mail, return receipt requested, on this _13th_ day of September, 2005:

Tony Martinez, Esq.
Martinez, Barrera & Martinez, L.L.P.
1201 East Van Buren
Brownsville, Texas 78520

*Michael W. Eady*
Michael W. Eady, Esq.